

CERTIFICATE AND ORDER FOR FILING
**TEMPORARY ADMINISTRATIVE RULES**

JUL 1 4 1998

ARCHIVES DIVISION
SECRETARY OF STATE

I certify that the attached copies are true, full and correct copies of the TEMPORARY Rule(s) adopted on
____July 14_____ , 1998, by the Department of Corrections

DEPARTMENT OF CORRECTIONS                    CHAPTER NUMBER: 291

RULES COORDINATOR:   Dave Schumacher        TELEPHONE: (503) 945-0933
ADDRESS:             2575 Center Street NE
                     Salem, OR 97310-0470

to become effective ___July 15, 1998_____ through ___January 11, 1999_____.

**RULEMAKING ACTION**

ADOPT:     OAR 291-084-0010, 291-084-0020, 291-084-0030, and 291-084-0040

STATUTORY AUTHORITY:  ORS 179.040, 423.020, 423.030, and 423.075

OTHER AUTHORITY:

STATUTES IMPLEMENTED:  ORS 179.040, 423.020, 423.030, and 423.075

**RULE SUMMARY**

Adoption of these temporary rules is necessary to establish Department of Corrections policy and procedures regarding
inmate participation in the Department's Kosher diet program.

_____            ____July 14, 1998_____
David S. Cook, Director                          Date

McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 1, Page 1 of 15

STATEMENT OF NEED AND JUSTIFICATION

DEPARTMENT OF CORRECTIONS                    CHAPTER NUMBER: 291

| | | |
|---|---|---|
| In the Matter of the Adoption of | ) | Statutory Authority, |
| administrative rules on Food | ) | Statutes Implemented, |
| Services - Kosher Diets | ) | Statement of Need |
| OAR 291-084 | ) | Principal Documents Relied Upon |

Effective immediately, the Department of Corrections is adopting administrative rules establishing a new Kosher diet program for Jewish inmates incarcerated in Department of Corrections facilities, Food Services - Kosher Diets.

Need for the Temporary Rule(s): Adoption of these temporary rules is necessary to establish Department of Corrections policy and procedures regarding inmate participation in the Department's Kosher diet program.

Documents relied upon: Order, Opinion and Judgment of Honorable Malcolm F. Marsh, dated December 4, 1997, in *Daniel Lee Holterman v. Barbara K. Roberts, et al.*, Civil No. 94-6070-ST, a copy of which is available for inspection in the office of the Department's Rules Coordinator, 2575 Center Street NE, Salem, OR 97310.

Justification of Temporary Rules:

(a) The Department finds that following the permanent rulemaking process, rather than taking this temporary rulemaking action, will result in serious prejudice to the public interest because it will cause the following specific consequences:

These administrative rules were drafted in response to a court order directing the Department to make available to Jewish inmates incarcerated in Department of Corrections facilities a diet certified by an orthodox Rabbi as satisfying the religious dietary requirements of Kashruth. The rules are necessary in order to implement the court's decree.

The Department's failure to promptly adopt these rules using the temporary rulemaking process will delay the Department's implementation of the court's decree, and thereby subject the Department to possible further action by the court.

(b) This temporary rulemaking action will avoid or mitigate these consequences because prompt adoption of these rules will allow the Department to immediately establish a new Kosher diet program for Jewish inmates in Department of Corrections facilities who desire to observe the religious dietary requirements of Kashruth.

_____          7/14/98
David S. Cook, Director                          Date

FOOD SERVICES -KOSHER DIETS

**291-084-0010**
**Authority, Purpose and Policy**

(1) Authority: The authority for this rule is granted to the Director of the Department of Corrections in accordance with ORS 179.040, 423.020, 423.030 and 423.075.

(2) Purpose: The purpose of this rule is to establish Department of Corrections policy and procedures regarding inmate participation in the Department's Kosher Diet Program.

(3) Policy: Within inherent limitation of resources, and the need for facility security, safety, health and order, it is the policy of the Department of Corrections to afford inmates a reasonable opportunity to observe the religious dietary requirements of Kashruth by offering an approved Kosher diet to Jewish inmates in Department of Corrections facilities in accordance with these rules.

Stat Auth: ORS 179.040, 423.020, 423.030 and 423.075
Stat Impl: ORS 179.040, 423.020, 423.030 and 423.075

**291-084-0020**
**Definitions**

(1) Department of Corrections Facility: Any institution, facility or staff office, including the grounds, operated by the Department of Corrections.

(2) Inmate: Any person under the supervision of the Department of Corrections who is not on parole, post-prison supervision or probation status.

(3) Kosher Diet: A diet prepared and served in accordance with Kashruth standards established by the Union of Orthodox Congregations of America.

Stat Auth: ORS 179.040, 423.020, 423.030 and 423.075
Stat Impl: ORS 179.040, 423.020, 423.030 and 423.075

Procedures

**291-084-0030**
**General**

(1) Jewish inmates in Department of Corrections facilities may request approval to participate in the Department's Kosher diet program as provided in these rules.

(2) Approval:

(a) A Jewish inmate who desires to participate in the Department's Kosher diet program may request to do so by submitting a written request on an inmate communication form (CD 214) to the facility chaplain or designee.

(b) Upon receiving an inmate's written request to participate in the program, the facility chaplain or designee will furnish the inmate with a questionnaire that must be completed by the inmate and returned to the facility chaplain or designee as part of the approval process. The facility chaplain or designee will forward the completed questionnaire to an approved Jewish religious representative for verification that the inmate is Jewish by birth or by conversion in accordance with the religious doctrinal requirements of Judaism. If the Jewish religious representative verifies that the inmate is Jewish in accordance with the religious doctrinal requirements of Judaism. If the

DIV 84 - Page 1 of 3

Jewish religious representative verifies that the inmate is Jewish in accordance with the religious doctrinal requirements of Judaism, the facility chaplain will schedule the inmate for a conference to discuss the requirements of program participation. If, after discussing program participation requirements, the inmate still desires to participate in the Kosher diet program, he/she will be required to sign an acknowledgment form indicating the inmate's agreement to abide by the conditions of program participation - Kosher Diet Program Participation Agreement.

(c) Upon receiving the inmate's signed Kosher Diet Program Participation Agreement, the facility chaplain or designee will approve the inmate's request unless the inmate has previously been disqualified from participation in the Kosher diet program in accordance with these rules. If the inmate's request is approved, the facility chaplain or designee will document the inmate's program status in the Department's offender information system. The facility chaplain or designee will forward the signed Kosher Diet Program Participation Agreement to the facility records office for filing in the inmate's institution working file. A copy of the signed agreement will be kept on file in the facility chaplain's office and one copy will be sent to the inmate.

(2) Suspension/Termination/Reinstatement:

(a) Voluntary Termination:

(A) An inmate may terminate his/her participation in the Kosher diet program by submitting a written request on an inmate communication form (CD 214) to the facility chaplain or designee. Upon receiving the inmate's written request, the facility chaplain or designee will terminate the inmate from the Kosher diet program, and document the inmate's voluntary termination in the offender information system.

(B) An inmate who is voluntarily terminated from participation in the Kosher diet program may request reinstatement to the program by submitting a written request to the facility chaplain or designee no sooner than 60 days following the date of termination from the program. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(b) Seven-Day Suspension:

(A) An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement (i.e., the inmate is observed and documented by staff during a meal to be eating or possessing foods on his/her food tray other than that served as part of the Kosher diet) will receive a seven-day suspension. Upon suspension, the facility chaplain or designee will document the suspension in the offender information system.

(B) An inmate who has been suspended from participation in the Kosher diet program and who desires reinstatement must submit a written request for reinstatement on an inmate communication form (CD 214) to the facility chaplain or designee. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(c) Thirty-Day Suspension:

(i) An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement after receiving a seven-day suspension will be suspended from the program for 30 days by the facility chaplain or designee. Upon

DIV 84 - Page 2 of 3

suspension, the facility chaplain or designee will document the suspension in the offender information system.

(ii) An inmate who has been suspended from participation in the Kosher diet program and who desires reinstatement must submit a written request for reinstatement on an inmate communication form (CD 214) to the facility chaplain or designee no sooner than 30 days following the date of suspension from the program. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(d) Involuntary Termination: An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement after reinstatement from a 30-day suspension will be permanently terminated from participation in the Kosher diet program, subject only to the decision of the Administrator of Religious Services upon administrative review. Upon involuntary termination, the facility chaplain or designee will document the suspension in the offender information system.

(e) Administrative Review:

(A) An inmate who has been involuntarily terminated from participation in the Department's Kosher diet program may request an independent review of the termination decision and reinstatement to the program by writing to the Administrator of Religious Services within seven days of the date of termination from the program. The review request must be in writing, and should specify the reason(s) why the inmate should be reinstated to the program.

(B) Upon review, the Administrator may determine, in his/her sole discretion, to reinstate the inmate to the Kosher diet program or to order the inmate's permanent termination from the program. The Administrator will notify the inmate in writing of his/her decision, and will document the inmate's program status in the offender information system.

Stat Auth: ORS 179.040, 423.020, 423.030 and 423.075
Stat Impl: ORS 179.040, 423.020, 423.030 and 423.075

**291-084-0040**
**Food Services**

(1) Jewish inmates in Department of Corrections facilities who have received approval to participate in the Department's Kosher diet program will be served a Kosher diet.

(2) Food offered as part of the Department's Kosher diet program will only be served with disposable tray, cup and tableware.

Stat Auth: ORS 179.040, 423.020, 423.030 and 423.075
Stat Impl: ORS 179.040, 423.020, 423.030 and 423.075

DIV 84 - Page 3 of 3

 

**DEPARTMENT OF CORRECTIONS**
Rules Manual

| Title: | **Food Services - Kosher Diets** | Division: | **084** |
|---|---|---|---|
| **Effective:** 1/8/99 | | **Supercedes:** 7/15/98 | |
| **Functional Units Affected:** All | | | |
| **Directives Cross-Reference:** None | | | |

| OAR No. | Title | Page |
|---|---|---|
| 291-084-0010 | Authority, Purpose, and Policy | 1 |
| 291-084-0020 | Definitions | 1 |
| 291-084-0030 | General | 1 |
| 291-084-0040 | Food Services | 3 |

**FOOD SERVICES - KOSHER DIETS**
**Division 084**

**291-084-0010**
**Authority, Purpose, and Policy**

(1) Authority: The authority for this rule is granted to the Director of the Department of Corrections in accordance with ORS 179.040, 423.020, 423.030 and 423.075.

(2) Purpose: The purpose of this rule is to establish Department of Corrections policy and procedures regarding inmate participation in the Department's Kosher Diet Program.

(3) Policy: Within inherent limitation of resources, and the need for facility security, safety, health and order, it is the policy of the Department of Corrections to afford inmates a reasonable opportunity to observe the religious dietary requirements of Kashruth by offering an approved Kosher diet to Jewish inmates in Department of Corrections facilities in accordance with these rules.

Stat Auth: ORS 179.040, 423.020, 423.030 and 423.075

Stat Impl: ORS 179.040, 423.020, 423.030 and 423.075

**291-084-0020**
**Definitions**

(1) Department of Corrections Facility: Any institution, facility or staff office, including the grounds, operated by the Department of Corrections.

(2) Inmate: Any person under the supervision of the Department of Corrections who is not on parole, post-prison supervision or probation status.

(3) Kosher Diet: A diet prepared and served in accordance with Kashruth standards established by the Union of Orthodox Congregations of America.

Stat Auth: ORS 179.040, 423.020, 423.030 and 423.075

Stat Impl: ORS 179.040, 423.020, 423.030 and 423.075

**PROCEDURES**

**291-084-0030**
**General**

(1) Jewish inmates in Department of Corrections facilities may request approval to participate in the Department's Kosher diet program as provided in these rules.

(2) Approval:

(a) A Jewish inmate who desires to participate in the Department's Kosher diet program may request to do so by submitting a written request on an inmate communication form (CD 214) to the facility chaplain or designee.

(b) Upon receiving an inmate's written request to participate in the program, the facility chaplain or designee will furnish the inmate with a questionnaire that must be completed by the inmate and returned to the facility chaplain or designee as part of the approval process. The facility chaplain or designee will forward the completed questionnaire to an approved Jewish religious representative for verification that the inmate is Jewish by birth or by conversion in accordance with the religious doctrinal requirements of Judaism. If the Jewish religious representative verifies that the inmate is Jewish in accordance with the religious doctrinal requirements of Judaism, the facility chaplain will schedule the inmate for a conference to discuss the requirements of program participation. If, after discussing program participation requirements, the inmate still desires to participate in the Kosher diet program, he/she will be required to sign an acknowledgment form indicating the inmate's agreement to abide by the conditions of program participation - Kosher Diet Program Participation Agreement.

(c) Upon receiving the inmate's signed Kosher Diet Program Participation Agreement, the facility chaplain or

Effective 1/8/99            DIV 084 - Page 1 of 3

designee will approve the inmate's request unless the inmate has previously been disqualified from participation in the Kosher diet program in accordance with these rules. If the inmate's request is approved, the facility chaplain or designee will document the inmate's program status in the Department's offender information system. The facility chaplain or designee will forward the signed Kosher Diet Program Participation Agreement to the facility records office for filing in the inmate's institution working file. A copy of the signed agreement will be kept on file in the facility chaplain's office and one copy will be sent to the inmate.

(3) (2) Suspension/Termination/Reinstatement:

(a) Voluntary Termination:

(A) An inmate may terminate his/her participation in the Kosher diet program by submitting a written request on an inmate communication form (CD 214) to the facility chaplain or designee. Upon receiving the inmate's written request, the facility chaplain or designee will terminate the inmate from the Kosher diet program, and document the inmate's voluntary termination in the offender information system.

(B) An inmate who is voluntarily terminated from participation in the Kosher diet program may request reinstatement to the program by submitting a written request to the facility chaplain or designee no sooner than 60 days following the date of termination from the program. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(b) Seven-Day Suspension:

(A) An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement (i.e., the inmate is observed and documented by staff during a meal to be eating or possessing foods on his/her food tray other than that served as part of the Kosher diet) will receive a seven-day

suspension. Upon suspension, the facility chaplain or designee will document the suspension in the offender information system.

(B) An inmate who has been suspended from participation in the Kosher diet program and who desires reinstatement must submit a written request for reinstatement on an inmate communication form (CD 214) to the facility chaplain or designee. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(c) Thirty-Day Suspension:

(i) An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement after receiving a seven-day suspension will be suspended from the program for 30 days by the facility chaplain or designee. Upon suspension, the facility chaplain or designee will document the suspension in the offender information system.

(ii) An inmate who has been suspended from participation in the Kosher diet program and who desires reinstatement must submit a written request for reinstatement on an inmate communication form (CD 214) to the facility chaplain or designee no sooner than 30 days following the date of suspension from the program. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(d) Involuntary Termination: An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement after reinstatement from a 30-day suspension will be permanently terminated from participation in the Kosher diet program, subject only to the decision of the Administrator of Religious Services upon administrative review. Upon involuntary

Effective 1/8/99                DIV 084 - Page 2 of 3

termination, the facility chaplain or designee will document the suspension in the offender information system.

(e) Administrative Review:

(A) An inmate who has been involuntarily terminated from participation in the Department's Kosher diet program may request an independent review of the termination decision and reinstatement to the program by writing to the Administrator of Religious Services within seven days of the date of termination from the program. The review request must be in writing, and should specify the reason(s) why the inmate should be reinstated to the program.

(B) Upon review, the Administrator may determine, in his/her sole discretion, to reinstate the inmate to the Kosher diet program or to order the inmate's permanent termination from the program. The Administrator will notify the inmate in writing of his/her decision, and will document the inmate's program status in the offender information system.

Stat Auth: ORS 179.040, 423.020, 423.030 and 423.075

Stat Impl: ORS 179.040, 423.020, 423.030 and 423.075

**291-084-0040**
**Food Services**

(1) Jewish inmates in Department of Corrections facilities who have received approval to participate in the Department's Kosher diet program will be served a Kosher diet.

(2) Food offered as part of the Department's Kosher diet program will only be served with disposable tray, cup and tableware.

Stat Auth: ORS 179.040, 423.020, 423.030 and 423.075

Stat Impl: ORS 179.040, 423.020, 423.030 and 423.075

Effective 1/8/99              DIV 084 - Page 3 of 3



|  DEPARTMENT OF CORRECTIONS Rules Manual | | |
|---|---|---|
| Title:          Food Services -- Kosher Diets | | Division:  084 |
| Effective:      7/2/09 -- *Temporary Repeal* | | Supercedes:  1/8/99 |
| Functional Units Affected:     All | | |
| Directives Cross-Reference:  None | | |
| Attachments: None | | |

*Note: This rule division has been temporarily repealed effective 7/2/09.*

## NOTICE OF PROPOSED RULEMAKING

**DEPARTMENT OF CORRECTIONS**                    **CHAPTER NUMBER: 291**

**RULES COORDINATOR:** Birdie (Janet) Worley          **TELEPHONE:** (503) 945-0933
**ADDRESS:**                    2575 Center Street NE
                              Salem, OR 97301-4667

### RULES CAPTION

**Food Services -- Kosher Diets**
(Not more than 15 words that reasonably identifies the subject matter of the agency's intended action)

### RULEMAKING ACTION

**ADOPT:**

**REPEAL:** OAR 291-084-0010 through 291-084-0040

**STATUTORY AUTHORITY:**  ORS 179.040, 423.020, 423.030 and 423.075

**OTHER AUTHORITY:**

**STATUTES IMPLEMENTED:** ORS 179.040, 423.020, 423.030 and 423.075

### RULE SUMMARY

Repeal of the Department's rules is necessary because they are inconsistent with current Department policy and procedures governing inmate access to a kosher diet. As part of a settlement of disputed litigation filed by a non-Jewish inmate, the Department has agreed not to enforce or apply its current administrative rules governing inmate participation in the Department's kosher diet program, and to work on developing a new kosher diet policy.

A public rulemaking hearing may be requested in writing by 10 or more people, or by an association with 10 or more members, within 21 days following the publication of the Notice of Proposed Rulemaking in the *Oregon Bulletin* or 28 days from the date Notice was sent to people on the agency mailing list, whichever is later. If sufficient hearing requests are received, the notice of the date and time of the rulemaking hearing must be published in the *Oregon Bulletin* at least 14 days before the hearing.
ORS 183.335(2)(b)(G) requests public comment on whether other options should be considered for achieving the rule's substantive goals while reducing negative economic impact of the rule on business.

**LAST DATE FOR PUBLIC COMMENT:** October 22, 2009

_____          _8/13/09_
Mitch Morrow, Deputy Director                 Date

## STATEMENT OF NEED AND FISCAL IMPACT

**DEPARTMENT OF CORRECTIONS**                    **CHAPTER NUMBER: 291**

**In the Matter of:**  Repeal of OAR 291-084-0010 through 291-084-0040

**Rule Caption:** Food Services – Kosher Diets

**Statutory Authority:** ORS 179.040, 423.020, 423.030 and 423.075

**Other Authority:**

**Statutes Implemented:** ORS 179.040, 423.020, 423.030 and 423.075

**Need for the Rule(s):** Repeal of the Department's rules is necessary because they are inconsistent with current Department policy and procedures governing inmate access to a kosher diet. As part of a settlement of disputed litigation filed by a non-Jewish inmate, the Department has agreed not to enforce or apply its current administrative rules governing inmate participation in the Department's kosher diet program, and to work on developing a new kosher diet policy.

**Documents relied upon:** None

**Fiscal and Economic Impact:** The proposed rule modifications have no anticipated fiscal impact on state agencies, local governments, businesses or the general public.

**Statement of Cost of Compliance:**
1. **Impact of state agencies, units of local government and the public (ORS 18.335(2)(b)(E)):** None

2. **Cost of Compliance effect on small business (ORS 183.336):**
   a. **Estimate the number of small business and types of business and industries with small business subject to the rule:** None

   b. **Projected reporting, recordkeeping and other administrative activities required for compliance, including cost of professional services:** None

   c. **Equipment, supplies, labor and increased administrations required for compliance:** None

**How were small businesses involved in the development of this rule?** Small businesses were not involved in the development of these rules because they are not affected by the proposed rulemaking.

**Administrative Rule Advisory Committee consulted?** No.
   **If not, why?** The Department has determined that use of an advisory group would not have provided any substantive assistance in repealing these rules.

_____          _8/13/09_
Mitch Morrow, Deputy Director                 Date

McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 1, Page 12 of 15

**FOOD SERVICES - KOSHER DIETS**
**Division 084**

[291-084-0010
Authority, Purpose, and Policy
⸺(1) Authority: The authority for this rule is granted to the Director of the Department of Corrections in accordance with ORS 179.040, 423.020, 423.030 and 423.075.
⸺(2) Purpose: The purpose of this rule is to establish Department of Corrections policy and procedures regarding inmate participation in the Department's Kosher Diet Program.
⸺(3) Policy: Within inherent limitation of resources, and the need for facility security, safety, health and order, it is the policy of the Department of Corrections to afford inmates a reasonable opportunity to observe the religious dietary requirements of Kashruth by offering an approved Kosher diet to Jewish inmates in Department of Corrections facilities in accordance with these rules.]

[291-084-0020
Definitions
⸺(1) Department of Corrections Facility: Any institution, facility or staff office, including the grounds, operated by the Department of Corrections.
⸺(2) Inmate: Any person under the supervision of the Department of Corrections who is not on parole, post prison supervision or probation status.
⸺(3) Kosher Diet: A diet prepared and served in accordance with Kashruth standards established by the Union of Orthodox Congregations of America.]

[PROCEDURES]

[291-084-0030
General
⸺(1) Jewish inmates in Department of Corrections facilities may request approval to participate in the Department's Kosher diet program as provided in these rules.
⸺(2) Approval:
⸺(a) A Jewish inmate who desires to participate in the Department's Kosher diet program may request to do so by submitting a written request on an inmate communication form (CD 214) to the facility chaplain or designee.
⸺(b) Upon receiving an inmate's written request to participate in the program, the facility chaplain or designee will furnish the inmate with a questionnaire that must be completed by the inmate and returned to the facility chaplain or designee as part of the approval process. The facility chaplain or designee will forward the completed questionnaire to an approved Jewish religious representative for verification that the inmate is Jewish by birth or by conversion in accordance with the religious doctrinal requirements of Judaism. If the Jewish religious representative verifies that the inmate is Jewish in accordance with the religious doctrinal requirements of Judaism, the facility chaplain will schedule the inmate for a conference to discuss the requirements of program participation. If, after discussing program participation requirements, the inmate still desires to participate in the Kosher diet program, he/she will be required to sign an acknowledgement form indicating the inmate's agreement to abide by the conditions of program participation - Kosher Diet Program Participation Agreement.
⸺(c) Upon receiving the inmate's signed Kosher Diet Program Participation Agreement, the facility chaplain or designee will approve the inmate's request unless the inmate has previously been disqualified from participation in the Kosher diet program in accordance with these rules. If the inmate's request is approved, the facility chaplain or designee will document the inmate's program status in the Department's offender information system. The facility

Div 084 – Page 1 of 3

chaplain or designee will forward the signed Kosher Diet Program Participation Agreement to the facility records office for filing in the inmate's institution working file. A copy of the signed agreement will be kept on file in the facility chaplain's office and one copy will be sent to the inmate.

(2) Suspension/Termination/ Reinstatement:

(a) Voluntary Termination:

(A) An inmate may terminate his/her participation in the Kosher diet program by submitting a written request on an inmate communication form (CD 214) to the facility chaplain or designee. Upon receiving the inmate's written request, the facility chaplain or designee will terminate the inmate from the Kosher diet program, and document the inmate's voluntary termination in the offender information system.

(B) An inmate who is voluntarily terminated from participation in the Kosher diet program may request reinstatement to the program by submitting a written request to the facility chaplain or designee no sooner than 60 days following the date of termination from the program. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(b) Seven Day Suspension:

(A) An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement (i.e., the inmate is observed and documented by staff during a meal to be eating or possessing foods on his/her food tray other than that served as part of the Kosher diet) will receive a seven-day suspension. Upon suspension, the facility chaplain or designee will document the suspension in the offender information system.

(B) An inmate who has been suspended from participation in the Kosher diet program and who desires reinstatement must submit a written request for reinstatement on an inmate communication form (CD 214) to the facility chaplain or designee. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(c) Thirty Day Suspension:

(i) An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement after receiving a seven-day suspension will be suspended from the program for 30 days by the facility chaplain or designee. Upon suspension, the facility chaplain or designee will document the suspension in the offender information system.

(ii) An inmate who has been suspended from participation in the Kosher diet program and who desires reinstatement must submit a written request for reinstatement on an inmate communication form (CD 214) to the facility chaplain or designee no sooner than 30 days following the date of suspension from the program. Upon receiving the written request, the facility chaplain or designee will reinstate the inmate to the Kosher diet program, and document the inmate's reinstatement in the offender information system.

(d) Involuntary Termination: An inmate who violates the conditions of participation set forth in the Kosher Diet Program Participation Agreement after receiving a 30-day suspension will be permanently terminated from participation in the Kosher diet program, subject only to the decision of the Administrator of Religious Services upon administrative review. Upon involuntary termination, the facility chaplain or designee will document the suspension in the offender information system.

(e) Administrative Review:

(A) An inmate who has been involuntarily terminated from participation in the Department's Kosher diet program may request an independent review of the termination decision and reinstatement to the program by writing to the Administrator of Religious Services within seven days of the date of termination from the program. The review request must be in writing, and should specify the reason(s) why the inmate should be reinstated to the program.

~~(B) Upon review, the Administrator may determine, in his/her sole discretion, to reinstate the inmate to the Kosher diet program or to order the inmate's permanent termination from the program. The Administrator will notify the inmate in writing of his/her decision, and will document the inmate's program status in the offender information system.]~~

~~[291-084-0040~~
~~Food Services~~
~~(1) Jewish inmates in Department of Corrections facilities who have received approval to participate in the Department's Kosher diet program will be served a Kosher diet.~~
~~(2) Food offered as part of the Department's Kosher diet program will only be served with disposable tray, cup and tableware.]~~

Div 084 – Page 3 of 3

**OREGON DEPARTMENT OF CORRECTIONS**
*Kosher Menu*
*Week 1*

*Kent A. Fanger, Food Service Administrator*

*Betty Hansen, R.D.*

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY |
|---|---|---|---|---|---|---|---|
| **B R E A K F A S T** | Dry Cereal - 2 bowl<br>Fruit Juice - 8 oz<br>Hard Boiled Eggs - 2<br>Bread - 4 SL<br>Margarine 3/4 oz<br>Milk - 16 oz<br>Coffee | Dry Cereal - 2 bowl<br>Orange juice - 8 oz<br>Peanut Butter - 2 oz<br>Bread - 4 SL<br>Jelly - 1 oz<br>Milk - 16 oz<br>Coffee | Dry Cereal - 2 bowl<br>Fruit Juice - 8 oz<br>Hard Boiled Eggs - 2<br>Bread - 4 SL<br>Margarine 3/4 oz<br>Milk - 16 oz<br>Coffee | Dry Cereal - 2 bowl<br>Fruit Juice - 8 oz<br>Peanut Butter - 2 oz<br>Bread - 4 SL<br>Jelly - 1 oz<br>Milk - 16 oz<br>Coffee | Dry Cereal - 2 bowl<br>Fruit Juice - 8 oz<br>Hard Boiled Eggs - 2<br>Bread - 4 SL<br>Margarine 3/4 oz<br>Milk - 16 oz<br>Coffee | Dry Cereal - 2 bowl<br>Orange juice - 8 oz<br>Peanut Butter - 2 oz<br>Bread - 4 SL<br>Margarine 3/4 oz<br>Milk - 16 oz<br>Coffee | Dry Cereal - 2 bowl<br>Fruit Juice - 8 oz<br>Hard Boiled Eggs - 2<br>Bread - 4 SL<br>Margarine 3/4 oz<br>Milk - 16 oz<br>Coffee |
| **L U N C H** | Fresh Vegetables 1 svg<br>Peanut Butter - 3 oz<br>Jelly - 2 oz<br>Bread - 4 SL<br>Vegetable - 1 svg<br>Fresh Fruit - 1 svg<br>Potato Chips - 1 bag<br><br>Fruit Juice or Pop | Carrot/Celery Stks -6 ea<br>Raw Vegs - 6 pieces<br>Egg Salad Sandwich<br> Hard Boiled egg - 3<br> Mayonnaise - 3 pkts<br>Fresh Fruit - 1 svg<br>Potato Chips - 1 bag<br>Bread - 4 SL<br>Margarine 3/4 oz<br>Fruit Juice or Pop | Fresh Vegetables 1 svg<br>Veg. Spag. Meatball #24822<br>Vegetable - 1 svg<br>Fresh Fruit - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Fruit Juice or Pop | Carrot/Celery Stks -6 ea<br>Raw Vegs - 6 pieces<br>Egg Salad Sandwich<br> Hard Boiled egg - 3<br> Mayonnaise - 3 pkts<br>Fresh Fruit - 1 svg<br>Potato Chips - 1 bag<br>Bread - 4 SL<br>Margarine 3/4 oz<br>Fruit Juice or Pop | Fresh Vegetables 1 svg<br>Stuffed Shells - #24820<br>Vegetable - 1 svg<br>Fresh Fruit - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Fruit Juice or Pop | Carrot & Celery Sticks - 6 sticks<br>Veg. Stuffed Cabbage #24733<br>Vegetable - 1 svg<br>Fresh Fruit - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Fruit Juice or Pop | Fresh Vegetables 1 svg<br>Veg. Grilled Steak #25016  OR<br>Veg. Pasta shells #24833<br>Vegetable - 1 svg<br>Fresh Fruit - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br>Fruit Juice or Pop |
| **S U P P E R** | Carrot & Celery Sticks - 6 sticks<br>Stuffed Pepper #30082<br>Vegetable - 1 svg<br>Fruit/Dessert - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Tea | Carrot & Celery Sticks - 6 sticks<br>Veg. Chicken Cutlet #24730<br>Vegetable - 1 svg<br>Fruit/Dessert - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Tea | Carrot & Celery Sticks - 6 sticks<br>Lasagna - #24921<br>Vegetable - 1 svg<br>Fruit/Dessert - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Tea | Carrot & Celery Sticks - 6 sticks<br>Salisbury Dinner #24834<br>Vegetable - 1 svg<br>Fruit/Dessert - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Tea | Carrot & Celery Sticks - 6 sticks<br>Eggplant Creole #24870<br>Vegetable - 1 svg<br>Fruit/Dessert - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Tea | Carrot & Celery Sticks - 6 sticks<br>Spaghetti Dinner #30084<br>Vegetable - 1 svg<br>Fruit/Dessert - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Tea | Carrot & Celery Sticks - 6 sticks<br>Manicotti Dinner - #24732<br>Vegetable - 1 svg<br>Fruit/Dessert - 1 svg<br>Bread - 4 SL<br>Margarine 3/4 oz<br><br>Tea |

*Betty Hansen, R.D.*

**Use Kosher Products Only**
**Menu subject to change without notice**
**1/7/2010**

**Soft diet** - no carrot-celery sticks or granola; use bananas, melons or peeled, ripe peaches or pears as fresh fruit. Kosher canned fruit OK

McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 2, 1 of 1

**SRCI & PRCF**
**Commissary ORDER FORM - General Population**
Effective for the Week of: **August 16, 2009**

**ALL SALES ARE FINAL!**

**Please be advised any Commissary Order on an older date may not be accepted!**

NAME: _____

SID #: _____  UNIT/BUNK: _____

*Commissary Use Only*

| ICE CREAM | | CHIPS Cont. | | Drink Condiments Cont. | |
|---|---|---|---|---|---|
| Butterfinger Loaded Ice Cream Bar | $1.10 | Gotta Nacho Chips 10 oz | $1.70 | Sweet Thing 100ct with saccharin | $1.60 |
| Carnation Ice Cream Sandwich | $0.69 | Miss Vickie Jalapeno 2¼ oz | $1.70 | Powdered Milk makes 3 Quarts | 3.56 |
| Drumstick Triple Chocolate 7 oz BAR | $2.09 | Miss Vickie Sour & Cream | $1.49 | Splenda | $6.76 |
| T H Choc Chip Sandwich 4 oz | $1.76 | Moon Lodos White Cheddar Popcorn 6 oz | $1.34 | HOT COCOA | |
| Triple Blast (Popsicle) | $0.69 | Festive Flavor & Special Price CHIPS | $0.49 | Whipper Mix | $3.79 |
| Breyers or Meadow Gold Ice Cream Pint | | TexGov Crispy Rounds 3 oz ...VERY LOW... | | Carnation Hot Cocoa with marshmallow 7 | $7.99 |
| Breyers Chocolate | $2.29 | Mini House Grahams 1¼ oz ...VERY LOW... | $0.45 | Carnation Hot Cocoa w/marshmallow 30 ct | $6.06 |
| Breyers Strawberry | $2.29 | Gold Gold Tiny Twists Pretzels 2 oz | $0.45 | | |
| Vanilla | $2.29 | Frites 2 oz ...VERY LOW... | $0.45 | | |
| Breyers MAXX PINTS | | CACTUS Tortilla Chips 12 oz | $1.70 | COFFEE | |
| Butterfinger PINTS | $2.79 | Doritos Cool Ranch Chips 1.75 oz...VERY LOW | $0.45 | Taster's Choice 4 oz | $8.48 |
| Chocolate Cookies 'N Cream Collision PINTS | $2.79 | Cactus Annie Pork Rings 2 oz | $0.79 | Columbian Coffee 3 oz | $3.36 |
| Java Mesh Up PINT | $2.79 | Cheese Crunchy 2 oz VERY LOW | $0.45 | Taster's Choice 2 oz | $3.26 |
| | | FLAMING HOT Cheese Crunchy 2 oz | $0.45 | Folger's Coffee | $7.55 |
| Haagen-Daz Ice Cream Pint | | Chili Cheese Fritos 2 oz...VERY LOW— | $0.45 | Tasters Decaf 3 oz | $3.76 |
| | | | | Maxwell House Coffee 8 oz | $6.16 |
| Banana Split | $3.40 | NUTS | | COLD BEVERAGES | |
| Camel Cone | $3.40 | EZ Digs Sunflower Seeds | $0.66 | Nestea .56 oz Instant | $0.65 |
| Chocolate Peanut Butter | $3.40 | Barcelona Mixed Nuts 10 oz | $3.25 | Nestea Instant w/lemon & sugar | $1.60 |
| Cookie Dough | $3.40 | Corn Nuts Original 2 oz | $0.66 | Crystal Light Raspberry Tea Makes 20 oz | $0.39 |
| Peppermint Bark—LOW ONLY 17 Left | $3.40 | Corn Nuts BBQ 1.4 oz | $0.66 | Crystal Light Peach Tea makes 20 oz | $0.39 |
| Mint Chip | $3.40 | Barcelona Salted Peanuts 3 oz | $0.69 | Crystal Light Lemonade Makes 20 oz | $0.39 |
| Rocky Road | $3.40 | Moon Lodge Hot Peanuts 1.75 oz | $0.69 | Tang Drink Mix 12oz | $1.93 |
| White Chocolate Raspberry Truffle | $3.40 | Barcelona Unsalted Peanuts 3 oz | $0.69 | Lemon Berry Sipper | $1.86 |
| Haagen-Dazs Sorbet Pints | | Big by's Student mix 3.75 oz | $0.84 | Gatorade - Lemon-Lime | $2.28 |
| Orchard Peach Sorbet | $3.40 | EZ Dig by's Cashews | $1.07 | Keefe Cherry Drink 19 oz | $2.28 |
| | | Dig by's Honey Roasted Peanuts | $0.69 | Keefe Peach Drink 19 oz | $2.28 |
| Haagen-Dazs Yogurt Pints | | P.L. Almonds 1.5 oz | $1.07 | | |
| Wild Berry Yogurt | $3.40 | FOOD ITEMS | | Oberto HICKORY Jerky Ends & Pieces 4 oz | $3.49 |
| Vanilla/Raspberry YOGURT/SORBET | $3.40 | Thai Chili Flavor Rice Noodles 3.7 oz | $0.46 | Vanilla Caramel Creamer-Sugar Free | $6.00 |
| Meadow Gold Pints | | Chili Peppers - Yellow 12 oz | $1.70 | Seville Sugar Free Horchata 5.64 oz | $1.49 |
| Meadow Gold Chocolate | $2.29 | Pickle - Garlic Kosher Dill | $0.68 | Cinnamon Spice .53 oz Juice 10 set | $1.19 |
| Meadow Gold Vanilla | $2.29 | Pickle - Hot | $1.07 | Mama's Original BBQ Sauce 16oz SEALE | $1.25 |
| BATTERIES | | Cactus Annie Jalapeno Wheels 12 oz | $1.70 | PRINTAN/CREAM MIX | $1.99 |
| AA (SINGLE) | $0.69 | Spreads | | Mrs. Dash 2.5oz | $3.77 |
| AAA (SINGLE) | $0.65 | Peanut Butter-Jar-(Chunky) 18 oz | $2.35 | Lemon Pepper 5.37oz | $1.99 |
| Royale ENVELOPES | | Jelly - Strawberry 12 oz | $1.97 | Soy Sauce 5oz | $1.19 |
| REGULAR Mail (Up to 1 oz) | $0.62 | Honey - buy-fee 12 oz | $2.35 | Axe Body Wash (liquid soap)  12oz | $5.50 |
| BASE w/STAMP Mail (Up to 1 oz) LIMIT 10 | $0.80 | Peanut Butter-Jar-(Creamy) 18 oz | $2.35 | Pro Art Perfect Circle Stencil | $0.99 |
| SRCI Production Kitchen Products | | Sauces | | | |
| OATMEAL 16 Bags | 1.00 | Green Sauce  12oz | $1.44 | Fruit Punch Yogis Filling with Lemon & Pepper  3.53oz | $1.60 |
| SOUPS Limit 40 TOTAL | | Tapatio Hot Sauce    5oz | $1.19 | Tuna, yellow fin with hot kid chili sauce  3.53oz | $2.19 |
| Ramen - Beef | $0.24 | Extra Hot Picante Sauce | $1.59 | Salmon, Pink, Sugar Free 3.53oz SALE LOW | $0.60 |
| Ramen - Picante  Beef—LOW— | $0.24 | Vietnamese Chili Garlic Sauce 8 oz | $1.64 | Seville Sugar Free Horchata  5.64oz | $2.39 |
| Ramen - Chicken | $0.24 | Seville Refried Beans 8 oz | $1.31 | Ten Mega Bites Beef Sticks | $1.49 |
| Ramen -Chili | $0.24 | Velveeta Cheesy Rice 2 oz | $0.65 | | |
| Ramen - Oriental | $0.24 | Macaroni & Cheese | $1.07 | Chicken, Rumble Bite, Breast-Southwest  4oz | $0.25 |
| Ramen - Shrimp | $0.24 | Cookquik Vegetarian CHICKEN 2.5 oz | $1.09 | Creme Cheese "SALE" | $0.25 |
| Toilet Paper Limit 2 | | Cookquik Vegetarian CHILI 2 oz | $0.85 | SALMON STK. W/ RSTD... GARLIC | $2.80 |
| Toilet Paper 2 Ply (Limit 2) DISC 7 Left | $0.79 | Cook Quik Chili 4 oz | $0.97 | | |
| Envelopes | | Seville Refill Refried Beans and Rice 4.4 oz | $0.92 | | |
| Card Envelope (Up to 2 oz) code 1975 | 1.22 | Keefe Brown Rice 6.5 oz | $1.14 | | |
| 10 x 13 (Up to 3 oz) code 1973 | 1.83 | Keefe White Rice 7 oz | $1.14 | | |
| 12.6 x 15 (Up to 3 oz) code 1974 | 2.82 | Tortilla - Flour 8 pack | $0.96 | | |
| Priority/unlimited weight Limit 2 code 1076 | 6.45 | Sausage Hot Items (Packet 1) | | | |
| International  (Up to 1 oz) code 1977 | 1.20 | Peanut butter/Grape Jelly Squeez.Ums | $0.49 | | |
| 9x12 International Envelope with postage up to  A  3 oz. add CANADA code 1977 | 1.00 | Chipotle-Lime-Lime Squeez.Ums 6 oz | $0.89 | | |
| 9x12 International Envelope  with postage up to  B  3 oz. add MEXICO code 1979 | 2.66 | Hot Sauce Squeez.Ums 12 ct | $0.70 | | |
| 9x12 International Envelope w/ postage up to  C  2 oz. add Australia, China, Europe code 1979 | 3.52 | Carmel Spread Squeez.Ums | $0.69 | | |
| 9x12 International Envelope  w/ postage up to  D 3 oz. add CENTRAL AMERICA .13 oz Domestic code code | 3.22 | Mayonnaise Squeez.Ums 12 pack | $0.89 | | |
| | | | $0.83 | | |
| CANDY & CANDY BARS | | Jalapeno Cheese Squeeze 2 oz | $0.48 | | |
| Gotta Peppermint .72 oz | $0.74 | Cheddar Cheese Squeeze 2 oz | $0.48 | | |
| Gotta Cinnamon .72 oz | $0.74 | Nacho Cheddar Sauce 3.5oz | $0.80 | | |
| Gracey's Starlight Mints 4.5 oz | $0.69 | City Cow Habanero Hot Cheese 8 oz | $1.61 | | |
| Orange Slices | $0.67 | | | | |
| Sugar Free Fruit | $0.59 | | | | |
| Lemon Drops | $0.67 | | | | |
| Jolly Rancher - Assorted 7 oz | $1.47 | O'Brien's Hot & Spicy Beef Stick 5 oz | $1.63 | | |
| Jolly Rancher Cinnamon Fire | $1.49 | O'Brien's Beef Summer Stick 5 oz | $1.63 | Holiday Items | |
| Vanilla Caramels | $2.07 | O'Brien's TWIN BEEF STICKS 1.125 oz | $0.47 | | |
| Jelly Beans | $0.69 | Spicy Seasoned Beef Crumbles 6 oz | $2.13 | | |
| Gracey's Rootbeer Barrels 4.5 oz | $0.69 | Roast Beef and Gravy 10 oz | $3.62 | | |
| Gracey's Butterscotch Buttons 4.5 oz | $0.69 | Tillamook Peppered Beef Jerky 1 oz | $0.93 | | |
| Go Lightly S/F Tropical Candy | $1.47 | Tillamook Teriyaki Beef Jerky 1 oz | $0.93 | | |
| Go Lightly S/F Strawberry and Creme Candy | $1.47 | Tillamook Western Beef Jerky 1 oz | $0.93 | Watch - Casio | $16.96 |
| Go Lightly S/F Assorted Candy | $1.47 | Chunk Lite Tuna in water | $0.98 | Watch - Iron Man | $36.00 |
| Go Lightly S/F Chocolate Creme Candy | $1.47 | Tillamook Hot Beef "E" Beef Stick 2 oz | $1.05 | Digital ALARM CLOCK | $13.49 |
| Go Lightly S/F Vanilla Caramels Candy | $1.47 | Tillamook PEPPERONI Beef Stick 1.44 oz | $1.02 | Batteries NOT included; may purchase 2 AAA | |

Boxes: 3  2  1
Baskets: 5  4  3  2  1

| CANDY & CANDY BARS | |
|---|---|
| Milky Way | $0.79 |
| Butterfinger | $0.79 |
| Fast break Candy Bar 2 oz | $0.79 |
| 3 Musketeer Bar | $0.79 |
| Red Vine Red Licorice 6 oz | $1.36 |
| Hershey W/ Almonds | $0.79 |
| Payday 1.85 oz | $0.79 |
| Hershey Milk Chocolate Bar | $0.79 |
| Vine BLACK Licorice 6 oz | $1.36 |
| Snickers Almond Bar | $0.79 |
| Reese's Peanut Butter Cups | $0.79 |
| Snickers | $0.79 |
| M&M Plain 1.69 oz | $0.79 |
| EZ Digby Atomic Fireballs 3 oz. | $0.69 |
| M&M Peanut 1.74 oz | $0.79 |

| CRACKERS | |
|---|---|
| Golden Valley Saltines 16 oz | $1.66 |
| Fiddle Faddle 4 oz | $1.59 |
| Thin Wheat Crackers 9.5 oz | $1.74 |
| Golden Valley Snackcers 16 oz | $2.14 |
| Egg and Onion Matzos 10 oz | $2.66 |
| Ritz Cracker with Peanutbutter | $0.26 |
| "PARTY" Cracker 5.33 oz | $1.04 |
| Golden Valley Cheese Crackers 10 oz | $2.06 |

**PRICES and Products  
SUBJECT TO  
CHANGE WITHOUT NOTICE!!!**

| ORDER FORM KEY | |
|---|---|
| KOS= | EXEMPT - Item exempt from the $60.00-$75.00 Spending Limit. |
| KOW= | KOSHER - Item from labeled by Manufacturer, not ODOC |
| EX= | EXCHANGE - Bring exchange items to Commissary. |
| | (you will not be allowed to return to your cell). |
| XX= | Temporarily Out of Stock |
| NEW= | NEW - New item to the Order Form |
| DISC= | Discontinued - limited stock available, no replacement. |
| RA= | Replacement Approved -will be sold after DISC form sells out. |

| Fruit | |
|---|---|
| Del-Monte Dried Plums | $2.66 |
| Raisins | $2.66 |
| California Figs 9 oz | $3.49 |

| Cereals | |
|---|---|
| Sunbelt Fruit Granolas | $2.69 |
| Sunbelt Banana Almond Granolas | $2.69 |
| Malto Meal Frosted Mini Wheats 18 oz | $3.09 |
| Malto Meal Tootie Fruities 12.5 oz | $2.97 |
| Malto Meal Raisin Bran 22.6 oz | $3.80 |
| Malto Meal Frosted Flakes 22.5 oz | $3.86 |
| Variety Oatmeal | $2.66 |
| Maple Brown Sugar Oatmeal | $1.96 |
| Cinnamon Roll Oatmeal 10 ct | $2.71 |

| Pastry/Cookies | |
|---|---|
| Zippy's Cookies (Circle selection's) | $1.76 |
| Vanilla, Chocolate, Peanutbutter, Duplex | |
| Golden Valley Fig Bars 10 oz | $2.48 |
| Zippy Blueberry Donuts 6 ct | $2.27 |
| Swiss Rolls | $1.69 |
| Oatmeal Crème Pies | $1.69 |
| Caramel Cookie Bars | $1.79 |
| Chocolate Chip Granola Bars | $2.19 |
| Nutty Bars | $1.69 |
| Raspberry Cereal Bars | $2.19 |
| Honey Buns | $1.89 |
| Zippy's Bear Claw | $0.85 |
| Checker Chocolate Chip Cookies | $1.76 |
| Checker Oatmeal Cookies | $1.76 |

| TEA | |
|---|---|
| Celestial Seasonings Herb Tea Sampler | $3.10 |
| Decaf Tea 48 ct | $2.94 |
| Regular 48 ct Bags | $3.01 |
| Green Tea 20 ct | $3.50 |

| Onion Condiments | |
|---|---|
| Sugar - Cubes 1 lb. | $1.69 |
| Keefe Creamer 6 oz | $1.03 |

| SRC (MINIMUM 2,1 and (3) Only) | |
|---|---|
| Ping Pong Balls 6 count (MINIMUM ONLY) | $1.96 |
| Family Time KETTLE Microwave Popcorn (see box) | $0.57 |
| Microwave Buttered Popcorn | $0.57 |
| Microwave LIGHT Buttered Popcorn code 3850 | $0.57 |

| Temporarily Out of Stock | $6.59 |
|---|---|
| Watch Band - Times (Current) | |
| Instant Trim Band (for new watch only) | $11.70 |
| Watch Band - Times | |
| Instant Trim Band (Sold from 2005-June 2006) | $11.70 |
| Watch Band - Timex Ironman (Old) | $6.95 |

| ELECTRONICS BATTERIES | |
|---|---|
| 9-Volt Battery (SINGLE) | $2.47 |
| For Schm-a Codd Radios | |
| 1632 | $2.19 |
| For browse Lock Radios | |
| #1616  #391  #392  #364  #395  #397* | |
| #377  #371  #1026  #CR2025  ** | |
| #357 Solar Calculator "7713 Casio fx-300" | $5.59 |
| #CR2032 | $2.32 |

| HEARING AID BATTERIES | |
|---|---|
| Hearing Aid Batteries 8 pk ** #10 | $8.99 |
| Hearing Aid Batteries 8 pk ** #13 | $8.99 |
| Hearing Aid Batteries 4 pk #312* | $3.65 |
| Hearing Aid Batteries 4 pk ** #675 | $5.69 |

| ELECTRONICS | |
|---|---|
| Franklin Spelling Ace Plus 4 | |
| Batteries NOT included; may purchase 4 AAA | $23.89 |
| Calculator FX260 Scientific OED | $16.59 |
| Calculator - Casio - Solar | $3.99 |
| Spanish-English Translator* | $23.10 |
| MAC V Replacement Headphone Pads 1 pr* | |
| Mini Koss CL 20 and MAC V | $1.65 |
| Replacement Ear Pads 1 pair (1/2 for Ear Buds) | $2.00 |
| CD Wallet (will hold 24 CD's) | $10.66 |
| Radio- Sony SRF-39FP FM * | |
| AM/FM Radio with EAR BUDS | $27.00 |
| Batteries NOT included; may purchase AAA | |
| MINI Radio- Clair Tunes * | |
| AM/FM Radio with EAR BUDS | |
| Batteries NOT included; may purchase 4 AAA | $9.99 |
| KOSS CL-3 Headphone | $13.20 |
| 18' Earbuds (NO WARRANTY) | $4.76 |
| KOSS CL-20 Headphone | $31.06 |
| Earbuds (No Warranty) | $4.46 |
| Y adapter* | $2.69 |

There are NO refunds once you leave the Commissary. All mistakes must be corrected BEFORE you leave!  
NO EXCEPTIONS!

```
08/18/2009 09:53              DEPARTMENT OF CORRECTIONS              Page   1 of  1
EARLLEYA              EASTERN OREGON CORRECTIONAL INSTITUTION              OOROSROR
                                EOCI CANTEEN                                4.14.1.3

                        S A L E S   R E C E I P T

     Location:  OSP-D-D_327A        Name: MCLENITHAN, GENE       Sales Order Id: 3197045

     07/27/2009 02:49:04 PM         SID#: 0008404164             Staff ID: EARLLEYA
```

---

```
BEGINNING BALANCES:   Available Balance is      301.41  Spending Limit Balance is      75.00
```

---

| Quantity | Description | Unit Price | Price |
|---|---|---|---|
| 2 | PRETZELS 2 OZ. | 0.45 | 0.90 |
| 1 | CRACKERS: RALSTON WHEAT CRACKERS | 1.74 | 1.74 |
| 4 | SALTED PEANUTS | 0.59 | 2.36 |
| 1 | ICE CREAM - NUTTY ROYALE CONE | 0.55 | 0.55 |
| 1 | ICE CREAM - AVALANCHE BAR | 0.50 | 0.50 |
| 1 | CREAMY PEANUT BUTTER 18 OZ | 2.35 | 2.35 |
| 3 | SOAP: HERITAGE CLEAR SOAP 3 OZ | 0.64 | 1.92 |
| | | SUB TOTAL | 10.32 |
| | | TOTAL TAX | 0.00 |
| | | TOTAL | 10.32 |

---

```
ENDING BALANCES:     Available Balance is      291.09  Spending Limit Balance is      64.68
```

---

Order by:



McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 4, Page 1 of 36

```
08/18/2009 09:53              DEPARTMENT OF CORRECTIONS              Page   1 of  1
EARLLEYA              EASTERN OREGON CORRECTIONAL INSTITUTION                OOROSROR
                                  EOCI CANTEEN                               4.14.1.3

                         S A L E S   R E C E I P T

Location:  OSP-D-D_327A        Name: MCLENITHAN, GENE      Sales Order Id: 3187300

07/20/2009 02:23:18 PM         SID#: 0008404164               Staff ID: EARLLEYA
```

---

```
BEGINNING BALANCES:   Available Balance is      324.20  Spending Limit Balance is      75.00
```

---

| Quantity | Description | Unit Price | Price |
|---|---|---|---|
| 1 | CRACKERS: KEEFE CHEESE CRACKERS | 2.06 | 2.06 |
| 1 | SNACKS: LITTLE DEBBIE NUTTY BARS | 1.54 | 1.54 |
| 4 | SALTED PEANUTS | 0.59 | 2.36 |
| 1 | PRETZELS 2 OZ. | 0.45 | 0.45 |
| 1 | COFFEE: WHIPPER MIX COCOA 32 OZ. | 3.79 | 3.79 |
| 1 | CREAMY PEANUT BUTTER 18 OZ | 2.35 | 2.35 |
| 1 | POWER UP DEODORANT WINTER ICE 2.5 OZ | 1.94 | 1.94 |
| 5 | CRYSTAL LIGHT RASPBERRY ICE DRINK MIX | 0.39 | 1.95 |
| 5 | CRYSTAL LIGHT PEACH TEA MIX SINGLE SERVE | 0.39 | 1.95 |
| 2 | ICE CREAM - AVALANCHE BAR | 0.50 | 1.00 |
| 5 | ENVELOPES: #10 (NON-EMBOSSED) | 0.52 | 2.60 |

```
                                                     SUB TOTAL      21.99
                                                     TOTAL TAX       0.00
                                                     TOTAL          21.99
```

---

```
ENDING BALANCES:      Available Balance is      302.21  Spending Limit Balance is      53.01
```

---

_____
      Order by:

Aug 18 2009 08:50am

Z   E86  .ON    Aug 18 2009 08:50am

AUG. 18. 2009 10:04AM   EOCI CANTEEN
Received:

McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 4, Page 2 of 36

```
08/18/2009 09:54          DEPARTMENT OF CORRECTIONS              Page    1  of  1
EARLLEYA              EASTERN OREGON CORRECTIONAL INSTITUTION             OOROSROR
                                  EOCI CANTEEN                            4.14.1.3

                          S A L E S    R E C E I P T

   Location:  OSP-D-D_327A         Name: MCLENITHAN, GENE      Sales Order Id: 3175218

   07/13/2009 02:44:18 PM          SID#: 0008404164                 Staff ID: HAMBYT
```

BEGINNING BALANCES:  Available Balance is      372.19  Spending Limit Balance is    75.00

| Quantity | Description | Unit Price | Price |
|---|---|---|---|
| 2 | PHOTO TICKET 4X6 DOUBLE PRINT | 1.50 | 3.00 |
| 1 | CRACKERS: RALSTON WHEAT CRACKERS | 1.74 | 1.74 |
| 1 | NEXT 1 SKIN CARE W/ALOE 15 OZ. | 2.65 | 2.65 |
| 1 | SNACKS: LITTLE DEBBIE NUTTY BARS | 1.54 | 1.54 |
| 1 | CREAMY PEANUT BUTTER 18 OZ | 2.35 | 2.35 |
| 1 | CANDY BAR: THREE MUSKETEERS | 0.79 | 0.79 |
| 4 | SALTED PEANUTS | 0.59 | 2.36 |
| | | SUB TOTAL | 14.43 |
| | | TOTAL TAX | 0.00 |
| | | TOTAL | 14.43 |

ENDING BALANCES:     Available Balance is      357.76  Spending Limit Balance is    63.57

Order by:

McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 4, Page 3 of 36

```
08/18/2009 09:55              DEPARTMENT OF CORRECTIONS          Page    1 of 1
EARLLEYA              EASTERN OREGON CORRECTIONAL INSTITUTION            OOROSROR
                                    EOCI CANTEEN                         4.14.1.3

                        S A L E S    R E C E I P T

Location:  OSP-D-D_327A        Name: MCLENITHAN, GENE      Sales Order Id: 3166703

07/06/2009 02:35:18 PM         SID#: 0008404164            Staff ID: EARLLEYA


BEGINNING BALANCES:  Available Balance is    293.17  Spending Limit Balance is   75.00


Quantity Description                                    Unit Price    Price
==================================================================================
    1  CRACKERS: RALSTON WHEAT CRACKERS                    1.74       1.74
    4  SALTED PEANUTS                                      0.59       2.36
    1  EOCI BAKERY ITEMS                                   1.00       1.00
    1  CRUNCHY PEANUT BUTTER 18 OZ                         2.35       2.35
    1  CHILI GARLIC SAUCE 8 OZ.                            1.64       1.64

                                                    SUB TOTAL         9.09
                                                    TOTAL TAX         0.00
                                                    TOTAL            9.09


ENDING BALANCES:    Available Balance is    284.08  Spending Limit Balance is   65.91


        _____
        Order by:
```

Received:
McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 4, Page 4 of 36

```
08/18/2009 09:55            DEPARTMENT OF CORRECTIONS              Page   1  of  1
EARLLEYA              EASTERN OREGON CORRECTIONAL INSTITUTION             OOROSROR
                                    EOCI CANTEEN                          4.14.1.3

                          S A L E S   R E C E I P T

Location:  OSP-D-D_327A         Name: MCLENITHAN, GENE      Sales Order Id: 3158958

06/29/2009 01:38:30 PM          SID#: 0008404164                Staff ID: EARLLEYA
```

BEGINNING BALANCES:   Available Balance is      309.63  Spending Limit Balance is    75.00

| Quantity | Description | Unit Price | Price |
|---|---|---|---|
| 1 | BATTERIES: AA BATTERIES | 0.59 | 0.59 |
| 4 | REGULAR TOSTITOS 3OZ | 0.49 | 1.96 |
| 5 | CORN NUTS - BBQ | 0.65 | 3.25 |
| 1 | CREAMY PEANUT BUTTER 18 OZ | 2.35 | 2.35 |
| 1 | EOCI BAKERY ITEMS | 1.00 | 1.00 |
| 1 | CRUNCHY PEANUT BUTTER 18 OZ | 2.35 | 2.35 |
| 1 | CANDY BAR: BUTTERFINGER | 0.79 | 0.79 |
| 2 | SALTED PEANUTS | 0.59 | 1.18 |
| 2 | ENVELOPES: 6.5 X 9.5 | 1.22 | 2.44 |

```
                                                    SUB TOTAL    15.91
                                                    TOTAL TAX     0.00
                                                    TOTAL        15.91
```

ENDING BALANCES:      Available Balance is      293.72  Spending Limit Balance is    59.68

Order by:

McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 4, Page 5 of 36

```
08/18/2009 09:56              DEPARTMENT OF CORRECTIONS              Page   1 of  1
EARLLEYA                EASTERN OREGON CORRECTIONAL INSTITUTION             OOROSROR
                                  EOCI CANTEEN                             4.14.1.3

                        S A L E S     R E C E I P T

   Location:  OSP-D-D_327A        Name: MCLENITHAN, GENE        Sales Order Id: 3144394

   06/17/2009 07:03:07 AM         SID#: 0008404164             Staff ID: EARLLEYA
```

BEGINNING BALANCES:   Available Balance is     364.86  Spending Limit Balance is     75.00

| Quantity | Description | Unit Price | Price |
|---|---|---|---|
| 1 | REPLACEMENT  CASIO WATCH BAND 18 MM | 5.99 | 5.99 |
| 5 | ENVELOPES: #10 (NON-EMBOSSED) | 0.52 | 2.60 |
| 1 | AMERICAN RED LICORICE 5 OZ. | 1.36 | 1.36 |
| 3 | CORN NUTS - BBQ | 0.65 | 1.95 |
| 1 | GRACEY'S STARLIGHT MINTS 4.5OZ | 0.69 | 0.69 |

```
                                                      SUB TOTAL    12.59
                                                      TOTAL TAX     0.00
                                                      TOTAL        12.59
```

ENDING BALANCES:   Available Balance is     352.27  Spending Limit Balance is     62.41

_____
     Order by:

AUG. 18. 2009 10:05AM   EOCI CANTEEN
Received:

McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 4, Page 6 of 36

```
08/18/2009 09:56              DEPARTMENT OF CORRECTIONS              Page   1  of  1
EARLLEYA                 EASTERN OREGON CORRECTIONAL INSTITUTION              OOROSROR
                                    EOCI CANTEEN                              4.14.1.3

                          S A L E S    R E C E I P T

   Location:  OSP-D-D_327A          Name: MCLENITHAN, GENE       Sales Order Id: 3130358

   06/09/2009 08:51:02 AM          SID#: 0008404164                   Staff ID: HAMBYT


   BEGINNING BALANCES:   Available Balance is      322.95  Spending Limit Balance is    75.00


   Quantity Description                                         Unit Price      Price
   ===================================================================================
       2  ENVELOPES: INTERNATIONAL                                  1.20         2.40
       5  ENVELOPES: #10 (NON-EMBOSSED)                             0.52         2.60

                                                             SUB TOTAL          5.00
                                                             TOTAL TAX          0.00
                                                             TOTAL              5.00


   ENDING BALANCES:      Available Balance is      317.95  Spending Limit Balance is    70.00
```

_____

      Order by:

McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 4, Page 7 of 36

```
08/18/2009 09:57              DEPARTMENT OF CORRECTIONS               Page   1  of  1
EARLLEYA               EASTERN OREGON CORRECTIONAL INSTITUTION               OOROSROR
                                   EOCI CANTEEN                              4.14.1.3

                         S A L E S    R E C E I P T

Location:  OSP-D-D_327A        Name: MCLENITHAN, GENE        Sales Order Id: 3120823

06/02/2009 07:40:50 AM         SID#: 0008404164                    Staff ID: EARLLEYA
```

BEGINNING BALANCES:    Available Balance is     326.70  Spending Limit Balance is    75.00

| Quantity | Description | Unit Price | Price |
|---|---|---|---|
| 1 | COMBINATION PADLOCK V59 | 5.95 | 5.95 |
| 1 | BLACK SHOWER SHOE 2XL | 2.39 | 2.39 |
| 1 | PEANUT M&MS | 0.79 | 0.79 |
| 1 | NUTS: DIGBY'S SUNFLOWER KERNELS | 0.56 | 0.56 |
| 1 | 90% PROTEIN PLUS - BAG | 9.94 | 9.94 |
| 1 | HYGIENE-COTTON SWABS 90CT | 1.04 | 1.04 |
| 1 | JAM SHORTS 3XL | 10.99 | 10.99 |
| 10 | ENVELOPES: #10 (NON-EMBOSSED) | 0.52 | 5.20 |
| 1 | PLAIN M&MS | 0.79 | 0.79 |
| | | SUB TOTAL | 37.65 |
| | | TOTAL TAX | 0.00 |
| | | TOTAL | 37.65 |

ENDING BALANCES:    Available Balance is     289.05  Spending Limit Balance is    37.35

Order by: _____

AUG. 18. 2009 10:05AM    EOCI  CANTEEN
Received:
McLenithan v Williams, et al.; 3:09-cv-85-AC
Declaration of Tamara L. Dohrman
Attachment 4, Page 8 of 36

AUG. 18. 2009 11:03AM   Received:              Aug 18 2009 09:42am
TRJ9268A                  Corrections Information Systems   NO. 074   P. 1/18/09
EASTWOOJ                     Offender Canteen Sales                    9:48:16
                                                                      Page   3

   8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| 5/27/2009 | SRCI | 3112721 | L.D. RASPERRY CEREAL BARS | 1 | 2.19 | 2.19 |
| | | | TAPATIO HOT SAUCE 5OZ | 1 | 1.19 | 1.19 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.54 | 1.54 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.63 | 1.63 |
| | | | FOOD: PINCANTE SAUCE - EXTRA | 1 | 1.89 | 1.89 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.61 | 1.61 |
| | | | ULTRA WHEY - BAG | 1 | 11.25 | 11.25 |
| | | | 90% PROTEIN PLUS - Bag | 1 | 9.94 | 9.94 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 1 | .24 | .24 |
| | | | REGULAR TOSTITOS 3OZ | 10 | .49 | 4.90 |
| | | | HYGIENE-Cotton Swabs 90ct | 1 | 1.04 | 1.04 |
| | | | PRESERVE RAZOR REPLACEMENT BL | 1 | 1.62 | 1.62 |
| | | | Invoice Total: | | | 39.04 |
| 5/19/2009 | SRCI | 3103646 | GREETING CARDS: ALL OCCASION | 1 | 2.09 | 2.09 |
| | | | CHIPS: BUTTERED POPCORN 8 OZ. | 1 | 1.49 | 1.49 |
| | | | EGG AND ONION MATZOS 10 OZ | 1 | 2.86 | 2.86 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.35 | 2.35 |
| | | | NUTS: MIXED NUTS | 1 | 3.25 | 3.25 |
| | | | Invoice Total: | | | 12.04 |
| 5/13/2009 | SRCI | 3094142 | GREETING CARDS: ALL OCCASION | 1 | 2.09 | 2.09 |
| | | | SUNMAID RAISINS - 12OZ RESEAL | 1 | 2.56 | 2.56 |
| | | | FOOD: FLOUR TORTILLA | 1 | .96 | .96 |
| | | | NACHO DORITOS 14.5 OZ | 1 | 2.59 | 2.59 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 2 | 1.31 | 2.62 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 2 | .97 | 1.94 |
| | | | Invoice Total: | | | 12.76 |
| 5/05/2009 | SRCI | 3082103 | REGULAR TOSTITOS 3OZ | 5 | .49 | 2.45 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.35 | 2.35 |
| | | | ORIGINAL CORNUTS | 1 | .65 | .65 |
| | | | BBQ CORNUTS | 1 | .65 | .65 |
| | | | PLAIN M&MS | 1 | .79 | .79 |
| | | | PEANUT M&MS | 1 | .79 | .79 |
| | | | Invoice Total: | | | 7.68 |
| 5/01/2009 | SRCI | 3078608 | Soda Coupons SRCI Medium | 2 | 1.40 | 2.80 |
| | | | Invoice Total: | | | 2.80 |
| 4/28/2009 | SRCI | 3074232 | Ice Cream Pint BREYERS MINT C | 1 | 2.29 | 2.29 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 10 | .49 | 4.90 |
| | | | ENVELOPES: 6.5 X 9.5 | 2 | 1.17 | 2.34 |
| | | | ENVELOPES: 10 X 13 | 2 | 1.48 | 2.96 |
| | | | GREETING CARDS: ALL OCCASION | 1 | 2.07 | 2.07 |

Received:
AUG. 18. 2009 11:03AM                                      Aug 18 2009 09:42am
                        Corrections Information Systems      NO. 074    P. 23/18/09
EASTWOOJ                    Offender Canteen Sales                          9:48:16
                                                                           Page   4

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| | | | NUTS: PEANUTS, SALTED | 5 | .59 | 2.95 |
| | | | | | | ---------- |
| | | | Invoice Total: | | | 17.51 |
| 4/20/2009 | SRCI | 3063757 | CRACKERS: RALSTON WHEAT CRACK | 1 | 1.74 | 1.74 |
| | | | BBQ CORNUTS | 2 | .65 | 1.30 |
| | | | SOY SAUCE 6OZ | 1 | 1.19 | 1.19 |
| | | | TAPATIO HOT SAUCE 5OZ | 1 | 1.19 | 1.19 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.35 | 2.35 |
| | | | CANDY BAR: REESE'S PEANUT BUT | 1 | .79 | .79 |
| | | | CANDY BAR: THREE MUSKETEERS | 2 | .79 | 1.58 |
| | | | | | | ---------- |
| | | | Invoice Total: | | | 10.14 |
| 4/15/2009 | SRCI | 3056937 | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.70 | 1.70 |
| | | | DENTAL: TOOTHPASTE CLOSE-UP G | 2 | 1.74 | 3.48 |
| | | | LEMON DROPS | 1 | .57 | .57 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.63 | 1.63 |
| | | | | | | ---------- |
| | | | Invoice Total: | | | 9.83 |
| 4/07/2009 | SRCI | 3043754 | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | LEMON DROPS | 1 | .57 | .57 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .59 | .59 |
| | | | DENTAL: TOOTPASTE FRESHMINT C | 1 | 1.95 | 1.95 |
| | | | | | | ---------- |
| | | | Invoice Total: | | | 5.56 |
| 3/30/2009 | SRCI | 3033438 | Ice Cream Pint BREYERS STRAWB | 1 | 2.29 | 2.29 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 2 | .24 | .48 |
| | | | ENVELOPES: 10 X 13 | 1 | 1.48 | 1.48 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.79 | 3.79 |
| | | | ORIGINAL CORNUTS | 2 | .65 | 1.30 |
| | | | CREAM CHEESE SQUEEZE PACKET 1 | 10 | .30 | 3.00 |
| | | | REGULAR TOSTITOS 3OZ | 5 | .49 | 2.45 |
| | | | BBQ CORNUTS | 2 | .65 | 1.30 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 2.14 | 2.14 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 2 | 2.35 | 4.70 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.94 | 1.94 |
| | | | WHITE WASHCLOTH | 1 | .50 | .50 |
| | | | SPOON: PLASTIC SPOON | 1 | .20 | .20 |
| | | | OCEAN CLEAR MOUTHWASH | 1 | .75 | .75 |
| | | | PRESERVE RAZOR REPLACEMENT BL | 1 | 1.62 | 1.62 |
| | | | DESK: 8 1/2 X 11 WRITING TABL | 1 | .88 | .88 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | THAI CHILI RICE NOODLES | 1 | .46 | .46 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.63 | 1.63 |
| | | | CA JALAPENO CHEESE SQUEEZE PA | 2 | .48 | .96 |
| | | | | | | ---------- |
| | | | Invoice Total: | | | 33.18 |

Received:                                    Aug 18 2009 09:42am
TAUG. 18. 2009 11:03AM      Corrections Information Systems      NO. 074    P. 3B/18/09
EASTWOOJ                        Offender Canteen Sales                        9:48:16
                                                                             Page   5

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| 3/30/2009 | SRCI | 3032439 | FS BREAD 12OZ LOAF | 1 | 1.39 | 1.39 |
| | | | Invoice Total: | | | 1.39 |
| 3/23/2009 | SRCI | 3025752 | FS BREAD 12OZ LOAF | 1 | 1.39 | 1.39 |
| | | | Invoice Total: | | | 1.39 |
| 3/11/2009 | SRCI | 3011190 | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | Ice Cream Pint BREYERS STRAWB | 1 | 2.29 | 2.29 |
| | | | FOOD: KEEFE STRAWBERRY PRESER | 1 | 1.87 | 1.87 |
| | | | TAPATIO HOT SAUCE 5OZ | 2 | 1.19 | 2.38 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.35 | 2.35 |
| | | | MAJESTICA JACK MACKEREL 12OZ | 1 | 1.99 | 1.99 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .79 | .79 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 1 | .79 | .79 |
| | | | SOY SAUCE 6OZ | 1 | 1.19 | 1.19 |
| | | | Invoice Total: | | | 16.10 |
| 3/03/2009 | SRCI | 2998395 | ENVELOPES: INTERNATIONAL | 3 | 1.00 | 3.00 |
| | | | REGULAR TOSTITOS 3OZ | 5 | .49 | 2.45 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 2 | .79 | 1.58 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.94 | 1.94 |
| | | | Invoice Total: | | | 11.25 |
| 3/02/2009 | SRCI | 2995067 | FS BREAD 12OZ LOAF | 1 | 1.39 | 1.39 |
| | | | Invoice Total: | | | 1.39 |
| 2/24/2009 | SRCI | 2990572 | BATTERIES: AA BATTERIES | 1 | .59 | .59 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.35 | 2.35 |
| | | | FOOD: KEEFE STRAWBERRY PRESER | 1 | 1.87 | 1.87 |
| | | | MAYONNAISE PACKETS - 12 PK ST | 1 | .83 | .83 |
| | | | Invoice Total: | | | 5.64 |
| 2/18/2009 | SRCI | 2980557 | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.54 | 1.54 |
| | | | FOOD: FLOUR TORTILLA | 1 | .96 | .96 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.63 | 1.63 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.61 | 1.61 |
| | | | TILLAMOOK HOT BEEF STICK 2 OZ | 2 | 1.05 | 2.10 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | SLICED JALEPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | HONEY - SQUEEZE BEAR 12 OZ | 1 | 2.92 | 2.92 |

Received:
AUG. 18. 2009 11:03AM                                    Aug 18 2009 09:42am
EASTWOOJ          Corrections Information Systems    NO. 074    P. 4/18/09
                     Offender Canteen Sales                    9:48:16
                                                              Page    6

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| | | | CHIPOTLE LIME PACKETS ~ 6 PK | 1 | .99 | .99 |
| | | | NUTS: DIGBY'S SUNFLOWER KERNE | 1 | .56 | .56 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 4 | .24 | .96 |
| | | | REGULAR TOSTITOS 3OZ | 5 | .49 | 2.45 |
| | | | SUNMAID RAISINS ~ 12OZ RESEAL | 1 | 2.56 | 2.56 |
| | | | NUTS: PEANUTS, SALTED | 1 | .59 | .59 |
| | | | Invoice Total: | | | 25.30 |
| 2/13/2009 | SRCI | 2976141 | BBQ CORNUTS | 1 | .65 | .65 |
| | | | Invoice Total: | | | .65 |
| 2/11/2009 | SRCI | 2972627 | ENVELOPES: STANDARD (NON-EMBO | 10 | .49 | 4.90 |
| | | | Ice Cream Pint BREYERS STRAWB | 1 | 2.29 | 2.29 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.35 | 2.35 |
| | | | MAJESTICA JACK MACKEREL 12OZ | 1 | 1.99 | 1.99 |
| | | | ORIGINAL CORNUTS | 2 | .65 | 1.30 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.56 | 1.56 |
| | | | BBQ CORNUTS | 1 | .65 | .65 |
| | | | Invoice Total: | | | 15.04 |
| 2/09/2009 | SRCI | 2965441 | FS BREAD 12OZ LOAF | 1 | 1.39 | 1.39 |
| | | | Invoice Total: | | | 1.39 |
| 2/03/2009 | SRCI | 2960161 | Ice Cream Pint BREYERS MINT C | 1 | 2.29 | 2.29 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.70 | 1.70 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.54 | 1.54 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.53 | 1.53 |
| | | | POSTCARDS: ASSORTED 5-PACK | 1 | 2.24 | 2.24 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 2 | .24 | .48 |
| | | | Invoice Total: | | | 12.23 |
| 2/02/2009 | SRCI | 2957284 | RITZ CRACKERS w/PEANUT BUTTER | 3 | .26 | .78 |
| | | | Invoice Total: | | | .78 |
| 1/27/2009 | SRCI | 2952736 | RAMEN SOUP-VARIOUS FLAVORS | 2 | .24 | .48 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.56 | 1.56 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.35 | 2.35 |
| | | | HEALTH: COUGH DROPS HALLS HON | 1 | .94 | .94 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | SOY SAUCE 6OZ | 1 | 1.19 | 1.19 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.61 | 1.61 |
| | | | ORIGINAL CORNUTS | 2 | .65 | 1.30 |

TAUG. 18. 2009 11:03AM   Received:   Aug 18 2009 09:43am
EASTWOOJ                              Corrections Information Systems   NO. 074   P. 5/18/09
                                      Offender Canteen Sales                      9:48:16
                                                                                  Page   7

8404164 McLenithan, Gene Arnold     Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| | | | BBQ CORNUTS | 2 | .65 | 1.30 |
| | | | RITZ CRACKERS w/PEANUT BUTTER | 2 | .26 | .52 |
| | | | TAPATIO HOT SAUCE 5OZ | 2 | 1.19 | 2.38 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 4 | 1.53 | 6.12 |
| | | | CRYSTAL LIGHT RASPBERRY ICE D | 5 | .39 | 1.95 |
| | | | CRYSTAL LIGHT PEACH TEA MIX S | 5 | .39 | 1.95 |
| | | | Invoice Total: | | | 25.93 |
| 1/21/2009 | SRCI | 2944269 | BATTERIES: AA BATTERIES | 1 | .59 | .59 |
| | | | DENTAL: TOOTPASTE FRESHMINT C | 1 | 1.95 | 1.95 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.94 | 1.94 |
| | | | PRESERVE RAZOR RECYCLABLE - 1 | 1 | 1.37 | 1.37 |
| | | | PRESERVE RAZOR REPLACEMENT BL | 1 | 1.62 | 1.62 |
| | | | DESK: BLUE INK PEN | 1 | .65 | .65 |
| | | | DESK: 8 1/2 X 11 WRITING TABL | 1 | .88 | .88 |
| | | | Invoice Total: | | | 9.00 |
| 1/14/2009 | SRCI | 2935529 | Ice Cream Pint BREYERS STRAWB | 1 | 2.29 | 2.29 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | ENVELOPES: 10 X 13 | 1 | 1.48 | 1.48 |
| | | | ENVELOPES: INTERNATIONAL | 2 | 1.00 | 2.00 |
| | | | GREEN CHILIE SAUCE 12OZ | 1 | 1.44 | 1.44 |
| | | | CACTUS ANNE WHOLE JALAPENOS 1 | 1 | 1.20 | 1.20 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.61 | 1.61 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | BBQ CORNUTS | 1 | .55 | .55 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | ORIGINAL CORNUTS | 1 | .55 | .55 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 2 | .24 | .48 |
| | | | Invoice Total: | | | 16.33 |
| 12/30/2008 | SRCI | 2916263 | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | DENTAL: DENTAL FLOSS WAXED | 1 | 1.55 | 1.55 |
| | | | DESK: BLUE INK PEN | 1 | .65 | .65 |
| | | | Invoice Total: | | | 4.65 |
| 12/23/2008 | SRCI | 2907827 | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.24 | 2.24 |
| | | | Invoice Total: | | | 4.69 |
| 12/16/2008 | SRCI | 2897347 | WHOLE ENCHILADA SNACK MIX 11O | 2 | 2.10 | 4.20 |
| | | | MAJESTICA JACK MACKEREL 12OZ | 2 | 1.99 | 3.98 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.56 | 1.56 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | THAI CHILI RICE NOODLES | 2 | .42 | .84 |

8404164 McLenithan, Gene Arnold   Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| | | | CREAM CHEESE SQUEEZE PACKET 1 | 10 | .41 | 4.10 |
| | | | Invoice Total: | | | 15.65 |
| 12/15/2008 | SRCI | 2892955 | MDR-J11G SONY CLIP EARBUDS | 1 | 15.82 | 15.82 |
| | | | Invoice Total: | | | 15.82 |
| 12/10/2008 | SRCI | 2889096 | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | TILLAMOOK HOT BEEF STICK 2 OZ | 1 | 1.05 | 1.05 |
| | | | HYGIENE-Cotton Swabs 90ct | 1 | 1.04 | 1.04 |
| | | | Invoice Total: | | | 6.82 |
| 12/02/2008 | SRCI | 2875287 | HOLIDAY TUB COOKIES 15OZ | 2 | 2.95 | 5.90 |
| | | | MAJESTICA JACK MACKEREL 12OZ | 5 | 1.99 | 9.95 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.54 | 1.54 |
| | | | CACTUS ANNE WHOLE JALAPENOS 1 | 1 | 1.20 | 1.20 |
| | | | CITY COW HABANERO HOT CHEESE | 2 | 1.56 | 3.12 |
| | | | SOY SAUCE 6OZ | 3 | 1.19 | 3.57 |
| | | | TAPATIO HOT SAUCE 5OZ | 3 | 1.19 | 3.57 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 10 | .24 | 2.40 |
| | | | GARLIC POWDER 2.5 OZ. | 2 | 1.19 | 2.38 |
| | | | THAI CHILI RICE NOODLES | 2 | .42 | .84 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 2 | 1.53 | 3.06 |
| | | | LEMON PEPPER SEASONING 5.87OZ | 1 | 1.99 | 1.99 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.71 | 3.71 |
| | | | PEANUTS: UNSALTED 3 OZ | 1 | .59 | .59 |
| | | | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.90 | 1.90 |
| | | | SUNMAID RAISINS - 12OZ RESEAL | 1 | 2.56 | 2.56 |
| | | | Invoice Total: | | | 48.28 |
| 11/24/2008 | SRCI | 2866774 | ENVELOPES: 6.5 X 9.5 | 1 | 1.17 | 1.17 |
| | | | FOOD: SUNBELT BANANA GRANOLA | 2 | 2.49 | 4.98 |
| | | | RELIGIOUS ITEMS only STORAGE | 1 | 2.99 | 2.99 |
| | | | COOKIES: CHECKER - CHOCOLATE | 1 | 1.78 | 1.78 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.24 | 2.24 |
| | | | SUNMAID RAISINS - 12OZ RESEAL | 1 | 2.56 | 2.56 |
| | | | NUTS: MIXED NUTS | 1 | 3.10 | 3.10 |
| | | | NUTS: CASHEWS 2.5 OZ | 1 | 1.07 | 1.07 |
| | | | NUTS: PEANUTS, SALTED | 1 | .59 | .59 |
| | | | NUTS: HONEY ROASTED PEANUTS 2 | 1 | .69 | .69 |
| | | | LEMON DROPS | 2 | .57 | 1.14 |
| | | | PEANUT M&MS | 4 | .75 | 3.00 |
| | | | PLAIN M&MS | 4 | .75 | 3.00 |
| | | | NEXT 1 SKIN CARE w/ALOE 15 OZ | 1 | 2.53 | 2.53 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.82 | 1.82 |

```
                    Received:                    Aug 18 2009 09:48am
AUG.18.2009 11:04AM                                            NO. 074   P. 3/18/09
EASTWOOJ              Corrections Information Systems               9:48:16
                     Offender Canteen Sales                        Page   9


     8404164 McLenithan, Gene Arnold   Loca: OSP

Date      Loca    Invoice#                          Qty  Price  Ext Price
----------------------------------------------------------------------------
                   DENTAL: TOOTPASTE FRESHMINT C     1   1.95     1.95
                                                                --------
                                          Invoice Total:         34.61

11/03/2008 SRCI   2836402 Ice Cream Pint MG CHOCOLATE 1  2.15     2.15
                   BATTERIES: AA BATTERIES            1    .57      .57
                   ENVELOPES: STANDARD (NON-EMBO      5    .49     2.45
                   SUNMAID RAISINS - 12OZ RESEAL      1   2.56     2.56
                   CACTUS ANNE WHOLE JALAPENOS 1      2   1.20     2.40
                   HOT REFRIED BEANS & RICE 4.4       1    .88      .88
                   TILLAMOOK HOT BEEF STICK 2 OZ      2   1.05     2.10
                   COOKQUIK INSTANT CHILI 4 OZ        2    .97     1.94
                   PEANUTS: UNSALTED 3 OZ             1    .59      .59
                   CITY COW HABANERO HOT CHEESE       1   1.56     1.56
                   ORIGINAL CORNUTS                   2    .55     1.10
                   BBQ CORNUTS                        2    .55     1.10
                   PEANUT M&MS                        1    .75      .75
                   NUTS: DIGBY'S SUNFLOWER KERNE      1    .56      .56
                   PLAIN M&MS                         1    .75      .75
                   ENVELOPES: 10 X 13                 1   1.48     1.48
                                                                --------
                                          Invoice Total:         22.94

10/28/2008 SRCI   2828717 SRCI OATMEAL               2   1.00     2.00
                   DESK: BLUE INK PEN                 1    .65      .65
                   GREETING CARD: ALL OCCASION D      1   2.07     2.07
                   SNACKS: LITTLE DEBBIE NUTTY B      1   1.54     1.54
                   CREAMY PEANUT BUTTER 18 OZ         1   2.24     2.24
                   VITAMIN C 500 MG                   1   3.60     3.60
                                                                --------
                                          Invoice Total:         12.10

10/21/2008 SRCI   2820286 ENVELOPES: STANDARD (NON-EMBO 5 .49     2.45
                   SRCI OATMEAL                       3   1.00     3.00
                   ENVELOPES: INTERNATIONAL           2   1.00     2.00
                                                                --------
                                          Invoice Total:          7.45

10/14/2008 SRCI   2807574 Ice Cream Pint DRY MAXX Drums 1 2.79    2.79
                   FRESH CATCH TUNA 4.23 OZ           2   1.44     2.88
                   COOKQUIK INSTANT CHILI 4 OZ        1    .97      .97
                   SNACKS: LITTLE DEBBIE NUTTY B      1   1.54     1.54
                   FRITOS CHILI CHEESE 2 OZ.          5    .45     2.25
                   HOT CHEETOS                        4    .35     1.40
                   CANDY: DIGBY'S JELLY BEANS         1    .57      .57
                                                                --------
                                          Invoice Total:         12.40

10/06/2008 SRCI   2796904 Ice Cream Pint DRY MAXX Butte 1 2.79   2.79
                   CREAMY PEANUT BUTTER 18 OZ         1   2.24     2.24
```

```
                       Received:                  Aug 18 2009 09:43am
AUG. 18. 2009 11:04AM              Corrections Information Systems    NO. 074    P. 8/18/09
EASTWOOJ                              Offender Canteen Sales                      9:48:16
                                                                                 Page  10


     8404164 McLenithan, Gene Arnold      Loca: OSP
```

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| | | | PEANUT M&MS | 1 | .75 | .75 |
| | | | ENVELOPES: INTERNATIONAL | 2 | 1.00 | 2.00 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | PLAIN M&MS | 1 | .75 | .75 |
| | | | NUTS: PEANUTS, SALTED | 2 | .59 | 1.18 |
| | | | Invoice Total: | | | 11.10 |
| 9/30/2008 | SRCI | 2791517 | BATTERIES: AA BATTERIES | 1 | .57 | .57 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.24 | 2.24 |
| | | | SLICED JALEPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | DESK: BLUE INK PEN | 2 | .65 | 1.30 |
| | | | Invoice Total: | | | 8.26 |
| 9/29/2008 | SRCI | 2788017 | 4x6 PHOTO | 2 | 1.50 | 3.00 |
| | | | Invoice Total: | | | 3.00 |
| 9/23/2008 | SRCI | 2781990 | CRACKERS: RALSTON WHEAT CRACK | 1 | 1.50 | 1.50 |
| | | | NUTS: PEANUTS, SALTED | 2 | .59 | 1.18 |
| | | | ART: BEROL COLORED PENCIL | 3 | 1.05 | 3.15 |
| | | | Invoice Total: | | | 5.83 |
| 9/22/2008 | SRCI | 2778162 | 8" CLEAR TECH TV | 1 | 219.00 | 219.00 |
| | | | Invoice Total: | | | 219.00 |
| 9/15/2008 | SRCI | 2767281 | Ice Cream BAR Nestles T.H. Ch | 1 | 1.75 | 1.75 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | CRACKERS: RALSTON WHEAT CRACK | 1 | 1.50 | 1.50 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.24 | 2.24 |
| | | | SUNMAID RAISINS - 12OZ RESEAL | 1 | 2.56 | 2.56 |
| | | | CALIFORNIA HOT SAUCE 7oz. | 1 | 2.05 | 2.05 |
| | | | FOOD:  KOSHER DILL PICKLE | 1 | .68 | .68 |
| | | | Invoice Total: | | | 12.17 |
| 9/09/2008 | SRCI | 2761780 | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | CL-5 HEADPHONES | 1 | 13.29 | 13.29 |
| | | | FRAUNN SUNGLASSES | 1 | 4.00 | 4.00 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | NUTS: PEANUTS, SALTED | 2 | .59 | 1.18 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.43 | 1.43 |
| | | | COFFEE: KEEFE COLOMBIAN 3 OZ | 1 | 3.25 | 3.25 |
| | | | HOT REFRIED BEANS & RICE 4.4 | 1 | .88 | .88 |
| | | | DENTAL: TOOTPASTE FRESHMINT C | 1 | 1.95 | 1.95 |
| | | | Invoice Total: | | | 28.34 |

Received:
AUG. 18. 2009 11:04AM                                    Aug 18 2009 09:48am
                        Corrections Information Systems      NO. 074    P. 9 8/18/09
EASTWOOJ                 Offender Canteen Sales                          9:48:16
                                                                        Page  11

8404164 McLenithan, Gene Arnold      Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| 9/02/2008 | SRCI | 2753430 | DRINKING PITCHER - 2 QT. | 1 | 2.25 | 2.25 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.62 | 1.62 |
| | | | MISC: PLASTIC TUMBLER WITH LI | 1 | .52 | .52 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.24 | 2.24 |
| | | | ORIGINAL CORNUTS | 2 | .55 | 1.10 |
| | | | BBQ CORNUTS | 2 | .55 | 1.10 |
| | | | | | Invoice Total: | 8.83 |
| 8/25/2008 | SRCI | 2743088 | ENVELOPES: STANDARD (NON-EMBO | 10 | .49 | 4.90 |
| | | | GRACEY'S BUTTERSCOTCH BUTTONS | 1 | .59 | .59 |
| | | | GRACEY'S STARLIGHT MINTS 4.50 | 1 | .59 | .59 |
| | | | | | Invoice Total: | 6.08 |
| 8/19/2008 | SRCI | 2737954 | ENVELOPES: STANDARD (NON-EMBO | 10 | .49 | 4.90 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | LEMON DROPS | 1 | .57 | .57 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.24 | 2.24 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .24 | 1.20 |
| | | | ENVELOPES: INTERNATIONAL | 2 | 1.00 | 2.00 |
| | | | RITZ CRACKERS w/PEANUT BUTTER | 4 | .26 | 1.04 |
| | | | NUTS: MIXED NUTS | 1 | 3.10 | 3.10 |
| | | | | | Invoice Total: | 16.44 |
| 8/04/2008 | SRCI | 2713841 | Ice Cream Pint MG CHOCOLATE | 1 | 2.15 | 2.15 |
| | | | CRACKERS: RALSTON WHEAT CRACK | 2 | 1.50 | 3.00 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .24 | 1.20 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.24 | 2.24 |
| | | | NUTS: MIXED NUTS | 1 | 3.10 | 3.10 |
| | | | RITZ CRACKERS w/PEANUT BUTTER | 4 | .26 | 1.04 |
| | | | HOT CHEETOS | 4 | .35 | 1.40 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .57 | .57 |
| | | | DORITO FIERY HABANERO 1.75 OZ | 3 | .45 | 1.35 |
| | | | DORITOS COOL 1.75 OZ. | 2 | .45 | .90 |
| | | | TILLAMOOK HOT BEEF STICK 2 OZ | 1 | 1.05 | 1.05 |
| | | | DENTAL: TOOTHBRUSH - COLGATE | 1 | .81 | .81 |
| | | | | | Invoice Total: | 20.20 |
| 7/29/2008 | SRCI | 2708184 | BATTERIES: AA BATTERIES | 1 | .57 | .57 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.56 | 1.56 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.82 | 1.82 |
| | | | CHIPS: NACHO CHEESE | 2 | 1.62 | 3.24 |
| | | | | | Invoice Total: | 7.19 |
| 7/17/2008 | SRCI | 2693642 | COOKQUIK INSTANT CHILI 4 OZ | 2 | .97 | 1.94 |
| | | | | | Invoice Total: | 1.94 |

Received:
AUG. 18. 2009 11:04AM      Corrections Information Systems      NO. 074   P. 10/18/09
EASTWOOJ                          Offender Canteen Sales                        9:48:16
                                                                                Page 12

Aug 18 2009 09:43am

8404164 McLenithan, Gene Arnold      Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| 7/14/2008 | SRCI | 2684807 | BATTERIES: AA BATTERIES | 1 | .57 | .57 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | FOOD: FLOUR TORTILLA | 1 | .96 | .96 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.43 | 1.43 |
| | | | TILLAMOOK HOT BEEF STICK 2 OZ | 2 | 1.05 | 2.10 |
| | | | SUNMAID RAISINS - 12OZ RESEAL | 1 | 2.56 | 2.56 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 2 | .97 | 1.94 |
| | | | HONEY - SQUEEZE BEAR 12 OZ | 1 | 2.85 | 2.85 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.24 | 2.24 |
| | | | SLICED JALAPENO PEPPERS 12 oz | 3 | 1.70 | 5.10 |
| | | | NUTS: MIXED NUTS | 1 | 3.10 | 3.10 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | NUTS: PEANUTS, SALTED | 5 | .59 | 2.95 |
| | | | PLAIN M&MS | 3 | .70 | 2.10 |
| | | | PEANUT M&MS | 3 | .70 | 2.10 |
| | | | NUTS: DIGBY'S SUNFLOWER KERNE | 1 | .56 | .56 |
| | | | RITZ CRACKERS w/PEANUT BUTTER | 4 | .26 | 1.04 |
| | | | LEMON DROPS | 1 | .57 | .57 |
| | | | SPOON: PLASTIC SPOON | 2 | .20 | .40 |
| | | | ENVELOPES: INTERNATIONAL | 2 | 1.00 | 2.00 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.56 | 1.56 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .24 | 1.20 |

Invoice Total:      42.48

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| 6/30/2008 | SRCI | 2668491 | Ice Cream BAR BUTTERFINGER LO | 1 | 1.19 | 1.19 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | GREETING CARDS: ALL OCCASION | 1 | 2.07 | 2.07 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.43 | 1.43 |
| | | | THAI CHILI RICE NOODLES | 1 | .42 | .42 |
| | | | HOT CHEETOS | 5 | .35 | 1.75 |
| | | | VITAMIN C 500 MG | 1 | 2.40 | 2.40 |
| | | | CANDY BAR: SNICKERS ALMOND BA | 1 | .70 | .70 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .70 | .70 |

Invoice Total:      12.05

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| 6/17/2008 | SRCI | 2653033 | ENVELOPES: STANDARD (NON-EMBO | 5 | .49 | 2.45 |
| | | | ENVELOPES: PRIORITY MAIL | 1 | 5.30 | 5.30 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | DESK: 8 1/2 X 11 WRITING TABL | 1 | .83 | .83 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.75 | 1.75 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.15 | 2.15 |
| | | | LEMON DROPS | 1 | .55 | .55 |
| | | | BBQ CORNUTS | 2 | .55 | 1.10 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 6 | .45 | 2.70 |

Invoice Total:      18.22

Received:
TAUG. 18. 2009 11:04AM    Corrections Information Systems    NO. 074    P. 11/18/09
EASTWOOD                        Offender Canteen Sales                       9:48:16
                                                          Aug 18 2009 09:43am     Page  13

8404164 McLenithan, Gene Arnold     Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| 6/10/2008 | SRCI | 2639966 | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.83 | 1.83 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.39 | 1.39 |
| | | | TILLAMOOK HOT BEEF STICK 2 OZ | 2 | 1.02 | 2.04 |
| | | | COOKQUIK INSTANT CHILI 4 OZ. | 2 | .97 | 1.94 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 2 | 1.43 | 2.86 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.15 | 2.15 |
| | | | THAI CHILI RICE NOODLES | 1 | .40 | .40 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | Invoice Total: | | | 13.92 |
| 6/02/2008 | SRCI | 2629290 | SRCI OATMEAL | 1 | 1.00 | 1.00 |
| | | | GREETING CARD: ALL OCCASION D | 1 | 2.07 | 2.07 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | CRACKERS: RALSTON WHEAT CRACK | 1 | 1.50 | 1.50 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.15 | 2.15 |
| | | | SUNMAID RAISINS - 12OZ RESEAL | 1 | 2.56 | 2.56 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | HOT CHEETOS | 2 | .35 | .70 |
| | | | HONEY - SQUEEZE BEAR 12 OZ | 1 | 2.85 | 2.85 |
| | | | BBQ CORNUTS | 2 | .55 | 1.10 |
| | | | RITZ CRACKERS w/PEANUT BUTTER | 4 | .25 | 1.00 |
| | | | LEMON DROPS | 1 | .55 | .55 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | CANDY: ORANGE SLICES - DIGBY' | 1 | .55 | .55 |
| | | | Invoice Total: | | | 24.27 |
| 6/02/2008 | SRCI | 2628688 | 4x6 PHOTO | 2 | 1.50 | 3.00 |
| | | | Invoice Total: | | | 3.00 |
| 5/12/2008 | SRCI | 2598989 | ENVELOPES: STANDARD (NON-EMBO | 5 | .48 | 2.40 |
| | | | ENVELOPES: INTERNATIONAL | 5 | .96 | 4.80 |
| | | | HEALTH: COUGH DROPS HALLS PLA | 1 | .90 | .90 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | HYGIENE-Cotton Swabs 90ct | 1 | .99 | .99 |
| | | | CANDY BAR: SNICKERS ALMOND BA | 1 | .70 | .70 |
| | | | CANDY BAR: THREE MUSKETEERS | 1 | .70 | .70 |
| | | | SLICED JALEPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | Invoice Total: | | | 15.49 |
| 5/06/2008 | SRCI | 2593523 | RAMEN SOUP-VARIOUS FLAVORS | 10 | .24 | 2.40 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.43 | 1.43 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 4 | .45 | 1.80 |
| | | | CHIPS-C.A. ROUND TORTILLA CHI | 1 | 1.41 | 1.41 |
| | | | Invoice Total: | | | 8.01 |

```
                          Received:                    Aug 18 2009 09:44am
TAUG. 18. 2009 11:04AM              Corrections Information Systems     NO. 074   P. 12/18/09
EASTWOOJ                              Offender Canteen Sales                        9:48:16
                                                                                 Page  14
```

8404164 McLenithan, Gene Arnold      Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| 4/28/2008 | SRCI | 2581141 | BATTERIES: AA BATTERIES | 1 | .55 | .55 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 2 | 1.31 | 2.62 |
| | | | SUNMAID RAISINS - 12OZ RESEAL | 1 | 2.56 | 2.56 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.15 | 2.15 |
| | | | FOOD: FLOUR TORTILLA | 1 | .92 | .92 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.43 | 1.43 |
| | | | PEANUTS: UNSALTED 3 OZ | 1 | .59 | .59 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 3 | .97 | 2.91 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | THAI CHILI RICE NOODLES | 1 | .40 | .40 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.39 | 1.39 |
| | | | NUTS: DIGBY'S SUNFLOWER KERNE | 1 | .55 | .55 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 4 | .45 | 1.80 |
| | | | TILLAMOOK HOT BEEF STICK 2 OZ | 2 | 1.02 | 2.04 |

                                                   ----------
                                        Invoice Total:    25.86

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| 4/14/2008 | SRCI | 2562619 | BATTERIES: AA BATTERIES | 1 | .55 | .55 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .48 | 2.40 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | ENVELOPES: INTERNATIONAL | 3 | .96 | 2.88 |
| | | | POWER UP GEL COOL ZONE 3 OZ | 1 | 1.75 | 1.75 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | GREETING CARD: ALL OCCASION D | 1 | 2.06 | 2.06 |
| | | | NEXT 1 SKIN CARE w/ALOE 15 OZ | 1 | 2.45 | 2.45 |
| | | | THAI CHILI RICE NOODLES | 1 | .40 | .40 |
| | | | GRACEY'S STARLIGHT MINTS 4.50 | 1 | .59 | .59 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 2.15 | 2.15 |
| | | | GRACEY'S BUTTERSCOTCH BUTTONS | 1 | .59 | .59 |
| | | | DENTAL: TOOTPASTE FRESHMINT C | 1 | 1.95 | 1.95 |

                                                   ----------
                                        Invoice Total:    20.72

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| 3/25/2008 | SRCI | 2539924 | RAMEN SOUP-VARIOUS FLAVORS | 11 | .20 | 2.20 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | DORITOS NACHO 12.5 OZ BAG | 1 | 2.59 | 2.59 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.41 | 1.41 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.39 | 2.78 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | SLICED JALAPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.50 | 1.50 |
| | | | EL PATO WHOLE YELLOW CHILIES | 1 | 1.70 | 1.70 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 2 | 1.43 | 2.86 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 3 | .97 | 2.91 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | NUTS: PEANUTS, SALTED | 1 | .59 | .59 |

AUG. 18. 2009 11:04AM    Received:                      Aug 18 2009 09:44am
EASTWOOD                    Corrections Information Systems    NO. 074    P. 13./18/09
                           Offender Canteen Sales                        9:48:16
                                                                         Page  15

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| | | | JALAPENO CHEESE SQUEEZE PACKE | 2 | .45 | .90 |
| | | | Invoice Total: | | | 30.69 |
| 3/11/2008 | SRCI | 2519961 | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | MULTI VITAMINS - NO IRON 100 | 1 | 2.30 | 2.30 |
| | | | VITAMIN C 500 MG | 1 | 2.40 | 2.40 |
| | | | GRACEY'S STARLIGHT MINTS 4.50 | 1 | .59 | .59 |
| | | | LEMON DROPS | 1 | .55 | .55 |
| | | | Invoice Total: | | | 8.74 |
| 2/25/2008 | SRCI | 2498261 | CARNATION WHIPPER MIX 2 LB. | 1 | 3.30 | 3.30 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | Invoice Total: | | | 8.54 |
| 2/20/2008 | SRCI | 2492389 | RAMEN SOUP-VARIOUS FLAVORS | 3 | .20 | .60 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | THAI CHILI RICE NOODLES | 1 | .40 | .40 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.39 | 1.39 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.50 | 1.50 |
| | | | Invoice Total: | | | 5.20 |
| 2/12/2008 | SRCI | 2481990 | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CHEESE, NACHO CHEESE DIP | 2 | .80 | 1.60 |
| | | | SLICED JALAPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 2 | .97 | 1.94 |
| | | | FOOD: FLOUR TORTILLA | 1 | .92 | .92 |
| | | | TILLAMOOK HOT BEEF STICK 2 OZ | 2 | 1.02 | 2.04 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.43 | 1.43 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 7 | .20 | 1.40 |
| | | | NUTS: CORNUTS, BBQ | 1 | 1.00 | 1.00 |
| | | | NUTS: PEANUTS, SALTED | 1 | .59 | .59 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.41 | 1.41 |
| | | | Invoice Total: | | | 20.54 |
| 2/04/2008 | SRCI | 2470665 | SLICED JALAPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | CRYSTAL LIGHT RASPBERRY ICE D | 2 | .37 | .74 |
| | | | CRYSTAL LIGHT PEACH TEA MIX S | 2 | .37 | .74 |
| | | | Invoice Total: | | | 6.48 |

TAUG. 18. 2009 11:05AM   Received:                Aug 18 2009 03:44am
EASTWOOJ                Corrections Information Systems   NO. 074   P. 14/18/09
                          Offender Canteen Sales                       9:48:16
                                                                       Page  16

8404164 McLenithan, Gene Arnold     Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|---|---|---|---|---|---|---|
| 1/29/2008 | SRCI | 2465054 | Ice Cream Pint MG CHERRY BO B | 1 | 2.15 | 2.15 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | CALENDAR - DESERT BLOOM | 1 | 1.05 | 1.05 |
| | | | TILLAMOOK HOT BEEF STICK 2 OZ | 2 | 1.02 | 2.04 |
| | | | FOOD: FLOUR TORTILLA | 1 | .85 | .85 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 2 | 1.43 | 2.86 |
| | | | SUNMAID RAISINS - 12OZ RESEAL | 1 | 2.16 | 2.16 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 2 | .97 | 1.94 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 2 | 1.31 | 2.62 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 2 | 1.90 | 3.80 |
| | | | THAI CHILI RICE NOODLES | 2 | .40 | .80 |
| | | | EL PATO WHOLE YELLOW CHILIES | 1 | 1.70 | 1.70 |
| | | | NUTS: CORNNUTS, BBQ | 1 | 1.00 | 1.00 |
| | | | NUTS: MOON LODGE HOT PEANUTS | 2 | .50 | 1.00 |
| | | | NUTS: PEANUTS, SALTED | 1 | .59 | .59 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.50 | 1.50 |
| | | | Invoice Total: | | | 29.56 |
| 1/14/2008 | SRCI | 2441154 | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.60 | 1.60 |
| | | | SLICED JALEPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | Invoice Total: | | | 6.60 |
| 1/08/2008 | SRCI | 2436336 | RAMEN SOUP-VARIOUS FLAVORS | 3 | .20 | .60 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .97 | .97 |
| | | | REESES FAST BREAK CANDY BAR | 1 | .65 | .65 |
| | | | FROSTED MINI SPOONERS CEREAL | 1 | 2.50 | 2.50 |
| | | | GRACEY'S BUTTERSCOTCH BUTTONS | 1 | .59 | .59 |
| | | | GRACEY'S STARLIGHT MINTS 4.50 | 1 | .59 | .59 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.50 | 1.50 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .65 | .65 |
| | | | Invoice Total: | | | 9.95 |
| 12/24/2007 | SRCI | 2416126 | ENVELOPES: STANDARD (NON-EMBO | 10 | .48 | 4.80 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | THAI CHILI RICE NOODLES | 1 | .40 | .40 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | BUMBLE BEE PINK SALMON 6OZ | 2 | 1.79 | 3.58 |
| | | | Invoice Total: | | | 14.29 |
| 12/18/2007 | SRCI | 2407953 | Ice Cream Pint MG TIN CAN ALL | 1 | 2.15 | 2.15 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |

TAUG. 18. 2009 11:05AM    Received:    Aug 18 2008 09:44am
EASTWOOD                   Corrections Information Systems    NO. 074    P. 15/18/09
                               Offender Canteen Sales                      9:48:16
                                                                        Page  17

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| | | | FOOD: PINCANTE SAUCE - EXTRA | 2 | 1.89 | 3.78 |
| | | | MURIETTA STRAWBERRY CREME WAF | 2 | .65 | 1.30 |
| | | | BUMBLE BEE PINK SALMON 6OZ | 2 | 1.79 | 3.58 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | ENVELOPES: 10 X 13 | 1 | 1.45 | 1.45 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.25 | 1.25 |
| | | | | | Invoice Total: | 16.85 |
| 12/11/2007 | SRCI | 2393959 | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 2 | 1.35 | 2.70 |
| | | | TAPATIO HOT SAUCE 5OZ | 1 | 1.09 | 1.09 |
| | | | JALAPENO JACK CHEESE CUP 8OZ | 1 | 1.42 | 1.42 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.50 | 1.50 |
| | | | SARDINES - HOT 3.53OZ | 2 | 1.01 | 2.02 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 4 | .92 | 3.68 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 1 | .65 | .65 |
| | | | | | Invoice Total: | 16.26 |
| 12/04/2007 | SRCI | 2384571 | GREETING CARDS: ALL OCCASION | 1 | 2.06 | 2.06 |
| | | | | | Invoice Total: | 2.06 |
| 12/03/2007 | SRCI | 2380789 | ENVELOPES: STANDARD (NON-EMBO | 10 | .48 | 4.80 |
| | | | WERTHER'S ORIGINAL CANDY | 1 | 2.10 | 2.10 |
| | | | | | Invoice Total: | 6.90 |
| 11/27/2007 | SRCI | 2375335 | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | SRCI OATMEAL | 1 | 1.00 | 1.00 |
| | | | RASPBERRY SHORTBREAD COOKIES | 1 | 1.69 | 1.69 |
| | | | KEEFE TEA BAGS 48 CT. | 1 | 1.85 | 1.85 |
| | | | CINNAMON | 1 | 1.37 | 1.37 |
| | | | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.60 | 1.60 |
| | | | PALMER'S MALTED MILK BALLS 50 | 1 | 1.39 | 1.39 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | TAPATIO HOT SAUCE 5OZ | 1 | 1.09 | 1.09 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | | | Invoice Total: | 17.50 |
| 11/06/2007 | SRCI | 2346905 | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | CHIPS-C.A. ROUND TORTILLA CHI | 1 | 1.30 | 1.30 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | NUTS: CORNUTS, BBQ | 1 | 1.00 | 1.00 |

TAUG. 18. 2009 11:05AM    Received:                    Aug 18 2009 09:44am
EASTWOOJ                    Corrections Information Systems    NO. 074    P. 16/18/09
                           Offender Canteen Sales                        9:48:16
                                                                         Page  18

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| | | | THAI CHILI RICE NOODLES | 1 | .40 | .40 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 1 | .65 | .65 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .65 | .65 |
| | | | Invoice Total: | | | 17.01 |
| 10/30/2007 | SRCI | 2338954 | FIG BARS 16 OZ | 1 | 2.25 | 2.25 |
| | | | NUTS: CORNNUTS, BBQ | 1 | 1.00 | 1.00 |
| | | | ENVELOPES: INTERNATIONAL | 3 | .96 | 2.88 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .65 | .65 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 1 | .65 | .65 |
| | | | Invoice Total: | | | 9.33 |
| 10/29/2007 | SRCI | 2336254 | TIMBERLAND DIRECT ATTACH WORK | 1 | 89.99 | 89.99 |
| | | | Invoice Total: | | | 89.99 |
| 10/22/2007 | SRCI | 2328588 | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | NUTS: CORNNUTS, BBQ | 1 | 1.00 | 1.00 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | CRUNCHY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CANDY BAR: THREE MUSKETEERS | 1 | .65 | .65 |
| | | | VITAMIN C 500 MG | 1 | 2.40 | 2.40 |
| | | | Invoice Total: | | | 11.56 |
| 10/16/2007 | SRCI | 2322524 | DESK: 8 1/2 X 11 WRITING TABL | 1 | .83 | .83 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | DENTAL; TOOTHPASTE - ULTRABRI | 1 | 1.64 | 1.64 |
| | | | HYGIENE-Cotton Swabs 90ct | 1 | .99 | .99 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | O'BRIEN'S HOT & SPICY BEEF ST | 1 | 1.35 | 1.35 |
| | | | CITY COW HABANERO HOT CHEESE | 1 | 1.50 | 1.50 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 1 | .92 | .92 |
| | | | BUTTERSCOTCH DISCS | 1 | .79 | .79 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .65 | .65 |
| | | | NUTS: CORNNUTS, BBQ | 1 | 1.00 | 1.00 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 8 | .20 | 1.60 |
| | | | Invoice Total: | | | 13.97 |
| 10/09/2007 | SRCI | 2311459 | ENVELOPES: INTERNATIONAL | 2 | .96 | 1.92 |
| | | | ENVELOPES: 10 X 13 | 2 | 1.45 | 2.90 |
| | | | LEMON DROPS | 1 | .55 | .55 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.75 | 1.75 |

```
                    Received:                    Aug 18 2009 09:44am
TAUG. 18. 2009 11:05AM   Corrections Information Systems   NO. 074   P. 17/18/09
EASTWOOJ                 Offender Canteen Sales                     9:48:16
                                                                   Page  19
```

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| | | | MULTI VITAMINS W/IRON 100CT | 1 | 2.25 | 2.25 |
| | | | | | Invoice Total: | 9.37 |
| 10/01/2007 | SRCI | 2300470 | ENVELOPES: STANDARD (NON-EMBO | 5 | .48 | 2.40 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 3 | .20 | .60 |
| | | | Ice Cream Pint MG TIN CAN ALL | 1 | 1.99 | 1.99 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | CHIPS-C.A. ROUND TORTILLA CHI | 1 | 1.30 | 1.30 |
| | | | THAI CHILI RICE NOODLES | 1 | .40 | .40 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 10 | .65 | 6.50 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | HERSHEY CHOCOLATE BAR PLAIN | 2 | .65 | 1.30 |
| | | | | | Invoice Total: | 20.25 |
| 9/17/2007 | SRCI | 2283744 | ENVELOPES: STANDARD (NON-EMBO | 5 | .48 | 2.40 |
| | | | NEXT 1 SKIN CARE w/ALOE 15 OZ | 1 | 2.45 | 2.45 |
| | | | SRCI OATMEAL | 2 | 1.00 | 2.00 |
| | | | MALT O MEAL FROSTED FLAKES CE | 1 | 3.45 | 3.45 |
| | | | CHIPS: BUTTERED POPCORN 8 OZ. | 1 | 1.49 | 1.49 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | CRUNCHY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .65 | .65 |
| | | | ENVELOPES: INTERNATIONAL | 4 | .96 | 3.84 |
| | | | | | Invoice Total: | 24.93 |
| 9/05/2007 | SRCI | 2265550 | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 1 | .65 | .65 |
| | | | | | Invoice Total: | 3.95 |
| 8/28/2007 | SRCI | 2257199 | ENVELOPES: STANDARD (NON-EMBO | 5 | .48 | 2.40 |
| | | | ENVELOPES: INTERNATIONAL | 2 | .96 | 1.92 |
| | | | JALAPENO HOT SAUCE PACKETS | 1 | .75 | .75 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | FOOD: SUNBELT BANANA GRANOLA | 4 | 2.19 | 8.76 |
| | | | SOAP: DOVE BAR 3.5 OZ | 1 | 1.40 | 1.40 |
| | | | THAI CHILI RICE NOODLES | 3 | .40 | 1.20 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 2 | .20 | .40 |
| | | | NUTS: HONEY ROASTED PEANUTS 2 | 1 | .55 | .55 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 1 | .45 | .45 |
| | | | NUTS: DIGBY'S SUNFLOWER KERNE | 1 | .55 | .55 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |

AUG. 18. 2009 11:05AM    Received:    Aug 18 2009 09:44am    NO. 074    P. 18/18/09
EASTWOOD                  Corrections Information Systems                    9:48:16
                          Offender Canteen Sales                            Page  20

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| | | | COOKIES: CHECKER - CHOCOLATE | 1 | 1.78 | 1.78 |
| | | | FOOD: RAISINS - 6pk | 1 | 1.59 | 1.59 |
| | | | CANDY: M&M PEANUT CANDY 9.4 O | 1 | 2.85 | 2.85 |
| | | | CANDY:  M&M PLAIN CANDY 9.4 O | 1 | 2.85 | 2.85 |
| | | | | | Invoice Total: | 33.65 |
| 8/15/2007 | SRCI | 2239705 | BATTERIES: AA BATTERIES | 1 | .55 | .55 |
| | | | CRYSTAL LIGHT LEMONADE | 2 | .37 | .74 |
| | | | CRYSTAL LIGHT RASPBERRY ICE D | 2 | .37 | .74 |
| | | | THAI CHILI RICE NOODLES | 2 | .40 | .80 |
| | | | FOOD: RAISINS - 6pk | 1 | 1.59 | 1.59 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 2 | .20 | .40 |
| | | | DRINK: TANG ORANGE DRINK MIX | 1 | 1.60 | 1.60 |
| | | | NUTS: DIGBY'S SUNFLOWER KERNE | 1 | .55 | .55 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | PEANUTS: UNSALTED 3 OZ | 1 | .55 | .55 |
| | | | COOKQUIK INSTANT CHILI 4 OZ | 2 | .92 | 1.84 |
| | | | FOOD: FLOUR TORTILLA | 1 | .85 | .85 |
| | | | DRINK: GATORADE - LEMON-LIME | 1 | .69 | .69 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | BREATHSAVERS  WINTERGREEN | 1 | .60 | .60 |
| | | | | | Invoice Total: | 14.55 |
| 8/06/2007 | SRCI | 2226883 | RAMEN SOUP-VARIOUS FLAVORS | 1 | .20 | .20 |
| | | | ENVELOPES: INTERNATIONAL | 3 | .96 | 2.88 |
| | | | THAI CHILI RICE NOODLES | 1 | .40 | .40 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.60 | 1.60 |
| | | | DENTAL: TOOTHPASTE - ULTRABRI | 1 | 1.64 | 1.64 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.25 | 1.25 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.75 | 1.75 |
| | | | DESK: BLUE INK PEN | 2 | .65 | 1.30 |
| | | | | | Invoice Total: | 13.47 |
| 7/24/2007 | SRCI | 2212878 | Ice Cream Pint MG ROCK FACE R | 1 | 1.99 | 1.99 |
| | | | DESK: 8 1/2 X 11 WRITING TABL | 1 | .83 | .83 |
| | | | COFFEE: TASTER'S CHOICE 8 OZ | 1 | 7.55 | 7.55 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | | | Invoice Total: | 20.51 |
| 7/09/2007 | SRCI | 2188315 | Ice Cream Pint MG TIN CAN ALL | 1 | 1.99 | 1.99 |

ⱮAUG. 18. 2009 11:05AM   Received:            Aug 18 2009 09:45am   NO. 074   P. 19/18/09
EASTWOOⱮ        Corrections Information Systems                    9:48:16
                Offender Canteen Sales                            Page   21

8404164 McLenithan, Gene Arnold       Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .48 | 2.40 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | ENVELOPES: INTERNATIONAL | 3 | .96 | 2.88 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | FRESH CATCH TUNA 4.75 OZ | 3 | 1.25 | 3.75 |
| | | | THAI CHILI RICE NOODLES | 2 | .40 | .80 |
| | | | FRITOS CHILI CHEESE 2 OZ. | 5 | .33 | 1.65 |
| | | | FROSTED MINI SPOONERS CEREAL | 1 | 2.50 | 2.50 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | CRACKERS: KEEFE CHEESE CRACKE | 1 | 1.55 | 1.55 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | | | Invoice Total: | 25.28 |
| 7/03/2007 | SRCI | 2182844 | Ice Cream Pint MG CHERRY BO B | 1 | 1.99 | 1.99 |
| | | | CANDY: DIGBY'S JELLY BEANS | 2 | .55 | 1.10 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | GREETING CARD: ALL OCCASION D | 1 | 2.06 | 2.06 |
| | | | | | Invoice Total: | 7.05 |
| 6/18/2007 | SRCI | 2161621 | ENVELOPES: STANDARD (NON-EMBO | 5 | .48 | 2.40 |
| | | | THAI CHILI RICE NOODLES | 2 | .40 | .80 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | ENVELOPES: INTERNATIONAL | 3 | .96 | 2.88 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 2 | .20 | .40 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | DENTAL: TOOTHPASTE - ULTRABRI | 1 | 1.64 | 1.64 |
| | | | | | Invoice Total: | 13.12 |
| 5/30/2007 | SRCI | 2139329 | ENVELOPES: INTERNATIONAL | 4 | .96 | 3.84 |
| | | | | | Invoice Total: | 3.84 |
| 5/29/2007 | SRCI | 2136687 | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | ENVELOPE: 9x12 INTERNATIONAL | 5 | 3.04 | 15.20 |
| | | | CRACKERS: KEEFE CHEESE CRACKE | 1 | 1.55 | 1.55 |
| | | | FRITOS CHILI CHEESE 2 OZ. | 4 | .33 | 1.32 |
| | | | VELVEETA MAC & CHEESE 3 OZ | 1 | .99 | .99 |
| | | | VELVEETA CHEESY RICE 2 OZ | 1 | .50 | .50 |
| | | | THAI CHILI RICE NOODLES | 2 | .40 | .80 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.25 | 1.25 |
| | | | | | Invoice Total: | 27.67 |

Received:                        Aug 18 2009 09:46am
TAUG. 18. 2009 11:05AM    Corrections Information Systems    NO. 074    P. 20/18/09
EASTWOOJ                       Offender Canteen Sales                       9:48:16
                                                                           Page   22

8404164 McLenithan, Gene Arnold     Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| 5/15/2007 | SRCI | 2119662 | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | FRITOS CHILI CHEESE 2 OZ. | 5 | .33 | 1.65 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | CANDY BAR: REESE'S PEANUT BUT | 1 | .59 | .59 |
| | | | Invoice Total: | | | 3.79 |
| 5/14/2007 | SRCI | 2115625 | 4x6 PHOTO | 2 | 1.50 | 3.00 |
| | | | Invoice Total: | | | 3.00 |
| 5/07/2007 | SRCI | 2105530 | CHIPS: BUTTERED POPCORN 8 OZ. | 1 | 1.49 | 1.49 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | CHILI GARLIC SAUCE 8 OZ. | 1 | 1.55 | 1.55 |
| | | | FIG BARS 16 OZ | 1 | 2.25 | 2.25 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | FRITOS CHILI CHEESE 2 OZ. | 5 | .33 | 1.65 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 1 | .59 | .59 |
| | | | Invoice Total: | | | 14.78 |
| 5/01/2007 | SRCI | 2099665 | Ice Cream Pint MG CHERRY BO B | 1 | 1.99 | 1.99 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | ENVELOPES: INTERNATIONAL | 5 | .90 | 4.50 |
| | | | DENTAL: TOOTHPASTE - ULTRABRI | 1 | 1.64 | 1.64 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.75 | 1.75 |
| | | | CRUNCHY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | NUTS: PEANUTS, SALTED | 10 | .55 | 5.50 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .59 | .59 |
| | | | Invoice Total: | | | 20.17 |
| 4/02/2007 | SRCI | 2060635 | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | SRCI OATMEAL | 2 | 1.00 | 2.00 |
| | | | RASPBERRY FILLED HOLIDAY CAND | 1 | 1.99 | 1.99 |
| | | | OBERTO PEPPERED BEEF JERKY 8 | 1 | 3.99 | 3.99 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 2 | 1.31 | 2.62 |
| | | | CHIPOTLE LIME PACKETS - 6 PK | 1 | .99 | .99 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.60 | 1.60 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | FRESH CATCH TUNA 4.23 OZ | 4 | 1.25 | 5.00 |
| | | | CHILI GARLIC SAUCE 8 OZ. | 1 | 1.55 | 1.55 |
| | | | HONEY - SQUEEZE BEAR 12 OZ | 1 | 2.52 | 2.52 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | RITZ CRACKERS w/PEANUT BUTTER | 4 | .25 | 1.00 |
| | | | CANDY BAR: THREE MUSKETEERS | 1 | .59 | .59 |

Received:                                    Aug 18 2009 09:46am
TAUG. 18. 2009 11:06AM     Corrections Information Systems     NO. 074    P. 21/18/09
EASTWOOJ                        Offender Canteen Sales                        9:48:16
                                                                             Page  23

8404164 McLenithan, Gene Arnold     Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| | | | CANDY BAR: BUTTERFINGER | 1 | .59 | .59 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 1 | .59 | .59 |
| | | | CANDY BAR: REESE'S PEANUT BUT | 1 | .59 | .59 |
| | | | | | Invoice Total: | 32.91 |
| 3/20/2007 | SRCI | 2045904 | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | ENVELOPES: INTERNATIONAL | 4 | .90 | 3.60 |
| | | | ENVELOPES: 10 X 13 | 1 | 1.18 | 1.18 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.60 | 1.60 |
| | | | CHIPS: BUTTERED POPCORN 8 OZ. | 1 | 1.49 | 1.49 |
| | | | CRACKERS: KEEFE CHEESE CRACKE | 1 | 1.55 | 1.55 |
| | | | LEMON DROPS | 1 | .55 | .55 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | FRESH CATCH TUNA 4.23 OZ | 3 | 1.25 | 3.75 |
| | | | NUTRITION: FLAX SEED OIL 1000 | 1 | 6.75 | 6.75 |
| | | | CHIPOTLE LIME PACKETS - 6 PK | 1 | .99 | .99 |
| | | | VITAMIN C 500 MG | 1 | 2.30 | 2.30 |
| | | | | | Invoice Total: | 28.37 |
| 3/05/2007 | SRCI | 2023225 | Ice Cream Pint MG CHERRY BO B | 2 | 1.99 | 3.98 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 4 | .20 | .80 |
| | | | ENVELOPES: INTERNATIONAL | 2 | .90 | 1.80 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | FRESH CATCH TUNA 4.23 OZ | 4 | 1.25 | 5.00 |
| | | | O'BERTO ORIG KIPPERED BEEFSTE | 1 | 4.99 | 4.99 |
| | | | CHIPOTLE LIME PACKETS - 6 PK | 1 | .99 | .99 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.75 | 1.75 |
| | | | HYGIENE-Cotton Swabs 90ct | 1 | .99 | .99 |
| | | | DESK: BLUE INK PEN | 1 | .65 | .65 |
| | | | | | Invoice Total: | 22.80 |
| 2/20/2007 | SRCI | 2008826 | ENVELOPES: STANDARD (NON-EMBO | 10 | .46 | 4.60 |
| | | | SOAP: DIAL BAR 3.5 OZ | 3 | .70 | 2.10 |
| | | | NEXT 1 SKIN CARE w/ALOE 15 OZ | 1 | 2.45 | 2.45 |
| | | | VITAMIN C 500 MG | 1 | 2.30 | 2.30 |
| | | | HEALTH: COUGH DROPS HALLS PLA | 1 | .90 | .90 |
| | | | | | Invoice Total: | 12.35 |
| 2/12/2007 | SRCI | 1995426 | Ice Cream Pint MG ROCK FACE R | 2 | 1.99 | 3.98 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 2 | .20 | .40 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | LEMON DROPS | 1 | .55 | .55 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | | | Invoice Total: | 8.74 |

TAUG. 18. 2009 11:06AM   Received:   Corrections Information Systems   NO. 074   P. 22/18/09
EASTWOOJ                              Offender Canteen Sales                    9:48:16
                                                                              · Page  24

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|--|-----|-------|-----------|
| 2/06/2007 | SRCI | 1990208 | BATTERIES: AA BATTERIES | 1 | .55 | .55 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | ENVELOPES: INTERNATIONAL | 5 | .90 | 4.50 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | DESK: PENCIL #2 | 1 | .10 | .10 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | THAI CHILI RICE NOODLES | 2 | .40 | .80 |
| | | | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.60 | 1.60 |
| | | | CHIPOTLE LIME PACKETS - 6 PK | 1 | .99 | .99 |
| | | | Invoice Total: | | | 14.65 |
| 1/22/2007 | SRCI | 1972386 | TRAIL MIX 6 OZ | 10 | .79 | 7.90 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.25 | 1.25 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | Invoice Total: | | | 9.70 |
| 1/17/2007 | SRCI | 1959870 | ENVELOPES: INTERNATIONAL | 3 | .90 | 2.70 |
| | | | DESK: 8 1/2 X 11 WRITING TABL | 1 | .83 | .83 |
| | | | Invoice Total: | | | 3.53 |
| 1/02/2007 | SRCI | 1938769 | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | ENVELOPES: INTERNATIONAL | 2 | .90 | 1.80 |
| | | | TRAIL MIX 6 OZ | 5 | .79 | 3.95 |
| | | | SOAP: DIAL BAR 3.5 OZ | 1 | .70 | .70 |
| | | | DESK: BLUE INK PEN | 1 | .65 | .65 |
| | | | SOAP: DIAL BAR 3.5 oz | 1 | .70 | .70 |
| | | | Invoice Total: | | | 10.10 |
| 12/27/2006 | SRCI | 1933714 | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | CANDY BAR: MILKY WAY CANDY BA | 2 | .59 | 1.18 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | Invoice Total: | | | 4.34 |
| 12/18/2006 | SRCI | 1920742 | RAMEN SOUP-VARIOUS FLAVORS | 2 | .20 | .40 |
| | | | ENVELOPES: INTERNATIONAL | 5 | .90 | 4.50 |
| | | | ENVELOPES: PRIORITY MAIL | 1 | 4.55 | 4.55 |
| | | | Invoice Total: | | | 9.45 |
| 12/11/2006 | SRCI | 1909187 | ENVELOPES: STANDARD (NON-EMBO | 10 | .46 | 4.60 |
| | | | SNACKS: LITTLE DEBBIE NUTTY B | 1 | 1.39 | 1.39 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 1 | .45 | .45 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 1 | .20 | .20 |
| | | | Invoice Total: | | | 7.19 |

Received:                          Aug 18 2009 09:45am
TAUG. 18. 2009 11:06AM     Corrections Information Systems     NO. 074     P. 23/18/09
EASTWOOJ                        Offender Canteen Sales                          9:48:16
                                                                                Page  25

8404164 McLenithan, Gene Arnold     Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| 12/11/2006 | SRCI | 1906513 | 4x6 PHOTO | 2 | 1.50 | 3.00 |
| | | | Invoice Total: | | | 3.00 |
| 12/05/2006 | SRCI | 1900952 | WHIPPER MIX COCOA 32 oz. | 2 | 3.30 | 6.60 |
| | | | RASPBERRY FILLED HOLIDAY CAND | 1 | 1.99 | 1.99 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 1 | .45 | .45 |
| | | | Invoice Total: | | | 9.59 |
| 11/27/2006 | SRCI | 1891341 | DENTAL: TOOTHPASTE - ULTRABRI | 1 | 1.64 | 1.64 |
| | | | MIAMI SPICE SEASON SALT | 2 | 1.19 | 2.38 |
| | | | POWER UP EXTREME ANTI PERSP/D | 1 | 1.75 | 1.75 |
| | | | SOAP: DIAL BAR 3.5 OZ | 2 | .70 | 1.40 |
| | | | ART: PENCIL SHARPENER | 1 | .60 | .60 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | Invoice Total: | | | 8.32 |
| 11/20/2006 | SRCI | 1882526 | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | DESK: COLLEGE RULE NOTEBOOK P | 1 | 2.20 | 2.20 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | COFFEE: TASTER'S CHOICE DECAF | 2 | 4.99 | 9.98 |
| | | | WHIPPER MIX COCOA 32 oz. | 2 | 3.30 | 6.60 |
| | | | DENTAL: TOOTHBRUSH - COLGATE | 1 | .79 | .79 |
| | | | CANDY: DIGBY'S JELLY BEANS | 2 | .55 | 1.10 |
| | | | ENVELOPES: 10 X 13 | 2 | 1.18 | 2.36 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 4 | .45 | 1.80 |
| | | | ENVELOPES: 6.5 X 9.5 | 2 | .80 | 1.60 |
| | | | Invoice Total: | | | 30.68 |
| 11/06/2006 | SRCI | 1864616 | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | 9X12 CONSTRUCTION PAPER 30 CT | 1 | 1.85 | 1.85 |
| | | | CHIPOTLE LIME PACKETS - 6 PK | 1 | .99 | .99 |
| | | | FRESH CATCH TUNA 4.23 OZ | 4 | 1.25 | 5.00 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 10 | .45 | 4.50 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | DESK: 8 1/2 X 11 WRITING TABL | 1 | .83 | .83 |
| | | | SPOON: PLASTIC SPOON | 2 | .20 | .40 |
| | | | DESK: PENCIL #2 | 2 | .10 | .20 |
| | | | DESK: BLUE INK PEN | 1 | .65 | .65 |
| | | | Invoice Total: | | | 17.28 |
| 10/30/2006 | SRCI | 1856522 | ENVELOPES: STANDARD (NON-EMBO | 10 | .46 | 4.60 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 2 | 1.31 | 2.62 |

Received:
AUG. 18. 2009 11:06AM                                    Aug 18 2009 09:45am
EASTWOOD                    Corrections Information Systems    NO. 074    P. 24/18/09
                           Offender Canteen Sales                         9:48:16
                                                                          Page   26

8404164 McLenithan, Gene Arnold        Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| | | | COOKQUIK INSTANT CHILI 4 OZ | 4 | .92 | 3.68 |
| | | | FRESH CATCH TUNA 4.23 OZ | 1 | 1.25 | 1.25 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 4 | .45 | 1.80 |
| | | | FOOD: PINCANTE SAUCE - EXTRA | 2 | 1.89 | 3.78 |
| | | | HEALTH: TOLNAFTATE ANTIFUNGAL | 1 | 2.25 | 2.25 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 3 | .20 | .60 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | Invoice Total: | | | 23.08 |
| 10/27/2006 | SRCI | 1855536 | BATTERIES: AA BATTERIES | 2 | .55 | 1.10 |
| | | | Invoice Total: | | | 1.10 |
| 10/24/2006 | SRCI | 1850503 | Ice Cream Pint MG CHERRY BO B | 1 | 1.99 | 1.99 |
| | | | Ice Cream Pint MG ROCK FACE R | 1 | 1.99 | 1.99 |
| | | | BATTERIES: AA BATTERIES | 2 | .55 | 1.10 |
| | | | ENVELOPES: 6.5 X 9.5 | 2 | .80 | 1.60 |
| | | | SONY CLEAR SRF-39FP RADIO | 1 | 27.00 | 27.00 |
| | | | FRITOS CHILI CHEESE 2 OZ. | 5 | .33 | 1.65 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | SOAP: DIAL BAR 3.5 OZ | 3 | .70 | 2.10 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | Invoice Total: | | | 43.78 |
| 10/23/2006 | SRCI | 1847729 | TIMBERLAND PITT BOSS WORK BOO | 1 | 85.99 | 85.99 |
| | | | Invoice Total: | | | 85.99 |
| 10/16/2006 | SRCI | 1840416 | BATTERIES: AAA BATTERIES | 4 | .55 | 2.20 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | ENVELOPES: INTERNATIONAL | 5 | .90 | 4.50 |
| | | | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.60 | 1.60 |
| | | | ELECTRONICS, FRANKLIN SPELLI | 4 | 23.80 | 95.20 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 3 | .45 | 1.35 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CANDY BAR: HERSHEY ALMOND | 2 | .59 | 1.18 |
| | | | WOOL GLOVES - LIGHTWEIGHT | 1 | 3.00 | 3.00 |
| | | | VITAMIN C 500 MG | 1 | 2.30 | 2.30 |
| | | | DENTAL: TOOTHPASTE CLOSE-UP G | 1 | 1.60 | 1.60 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.75 | 1.75 |
| | | | CANDY BAR: SNICKERS ALMOND BA | 2 | .55 | 1.10 |
| | | | Invoice Total: | | | 118.68 |
| 10/03/2006 | SRCI | 1822797 | FRESH CATCH TUNA 4.23 OZ | 5 | 1.25 | 6.25 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |

AUG. 18. 2009 11:06AM    Received:    Corrections Information Systems    NO. 074    P. 25/1/18/09
EASTWOOD                                Offender Canteen Sales                          9:48:16
                                        Aug 18 2009 09:45am                            Page  27

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|------|-----|-------|-----------|
| | | | NUTS: CORNUTS, BBQ | 1 | 1.00 | 1.00 |
| | | | LEMON DROPS | 1 | .55 | .55 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 4 | .45 | 1.80 |
| | | | ULTRA WHEY - BAG | 1 | 10.65 | 10.65 |
| | | | CALIFORNIA HOT SAUCE 7oz. | 1 | 1.96 | 1.96 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | NUTS: PEANUTS, SALTED | 5 | .55 | 2.75 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 4 | .20 | .80 |
| | | | Invoice Total: | | | 30.32 |
| 9/25/2006 | SRCI | 1812460 | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | DESK: POCKET BRIEF FOLDER | 1 | .50 | .50 |
| | | | ENVELOPES: INTERNATIONAL | 4 | .90 | 3.60 |
| | | | Invoice Total: | | | 6.40 |
| 9/18/2006 | SRCI | 1802023 | FOOD: SUNBELT BANANA GRANOLA | 4 | 2.19 | 8.76 |
| | | | COOKIES: CHECKER - OATMEAL | 1 | 1.78 | 1.78 |
| | | | FOOD: RAISINS - 6pk | 1 | 1.59 | 1.59 |
| | | | NUTS: DIGBY'S SUNFLOWER KERNE | 2 | .55 | 1.10 |
| | | | NUTS: MIXED NUTS | 1 | 3.00 | 3.00 |
| | | | CANDY: M&M PEANUT CANDY 9.4 O | 1 | 2.85 | 2.85 |
| | | | CANDY: M&M PLAIN CANDY 9.4 O | 1 | 2.85 | 2.85 |
| | | | HYGIENE-Cotton Swabs 90ct | 1 | .99 | .99 |
| | | | NUTS: CASHEWS 2.5 OZ | 1 | 1.03 | 1.03 |
| | | | NUTS: HONEY ROASTED PEANUTS 2 | 2 | .55 | 1.10 |
| | | | CANDY BAR: BUTTERFINGER | 2 | .59 | 1.18 |
| | | | Invoice Total: | | | 26.23 |
| 9/13/2006 | SRCI | 1796119 | ENVELOPES: STANDARD SASE (EMB | 10 | .46 | 4.60 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | Invoice Total: | | | 6.50 |
| 9/06/2006 | SRCI | 1785997 | Ice Cream Pint MG ROCK FACE R | 1 | 1.99 | 1.99 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 4 | .20 | .80 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | CANDY BAR: SNICKERS CANDY BAR | 1 | .59 | .59 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 4 | .45 | 1.80 |
| | | | Invoice Total: | | | 11.49 |
| 8/22/2006 | SRCI | 1770255 | BATTERIES: AAA BATTERIES | 4 | .55 | 2.20 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | CHIPS-C.A. ROUND TORTILLA CHI | 1 | 1.30 | 1.30 |

AUG. 18. 2009 11:06AM    Received:    Aug 18 2009 09:46am
EASTWOOD                  Corrections Information Systems    NO. 074    P. 26 1/18/09
                          Offender Canteen Sales                      9:48:16
                                                                     Page 28

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| | | | DENTAL: TOOTHBRUSH - COLGATE | 1 | .79 | .79 |
| | | | SOAP: DIAL BAR 3.5 OZ | 3 | .70 | 2.10 |
| | | | CRUNCHY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | LEGENDS PEANUT BUTTER CREME C | 1 | 1.30 | 1.30 |
| | | | CANDY BAR: THREE MUSKETEERS | 1 | .59 | .59 |
| | | | CANDY BAR: BUTTERFINGER | 1 | .59 | .59 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | ENVELOPES: INTERNATIONAL | 2 | .90 | 1.80 |
| | | | Invoice Total: | | | 15.42 |
| 8/07/2006 | SRCI | 1748896 | ENVELOPES: STANDARD (NON-EMBO | 10 | .46 | 4.60 |
| | | | DESK: 8 1/2 X 11 WRITING TABL | 1 | .83 | .83 |
| | | | MALTO MEAL RAISIN BRAN CEREAL | 1 | 3.27 | 3.27 |
| | | | MALT O MEAL FROSTED FLAKES CE | 1 | 3.45 | 3.45 |
| | | | SLICED JALEPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | CALIFORNIA HOT SAUCE 7oz. | 1 | 1.96 | 1.96 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | Invoice Total: | | | 17.66 |
| 7/17/2006 | SRCI | 1723936 | Ice Cream Pint MG CHERRY BO B | 1 | 1.99 | 1.99 |
| | | | CRACKERS: KEEFE SNACK CRACKER | 1 | 1.95 | 1.95 |
| | | | SLICED JALEPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | COFFEE: NON-DAIRY CREAMER | 1 | 1.40 | 1.40 |
| | | | DORITO FIERY HABANERO 1.75 OZ | 6 | .33 | 1.98 |
| | | | FOOD: HOMETOWN REFRIED BEANS | 1 | 1.31 | 1.31 |
| | | | DENTAL: TOOTHPASTE - ULTRABRI | 1 | 1.64 | 1.64 |
| | | | FRESH CATCH TUNA 4.23 OZ | 2 | 1.25 | 2.50 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 4 | .45 | 1.80 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 5 | .20 | 1.00 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.75 | 1.75 |
| | | | Invoice Total: | | | 19.02 |
| 7/03/2006 | SRCI | 1706883 | CANDY:  LAFFY TAFFY CHOCOLATE | 30 | .10 | 3.00 |
| | | | TOMBSTONE BEEF & CHEESE STICK | 2 | .15 | .30 |
| | | | Invoice Total: | | | 3.30 |
| 6/26/2006 | SRCI | 1697028 | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | Ice Cream Pint MG ROCK FACE R | 1 | 1.99 | 1.99 |
| | | | ENVELOPES: INTERNATIONAL | 2 | .90 | 1.80 |
| | | | RAMEN SOUP-VARIOUS FLAVORS | 4 | .20 | .80 |
| | | | SOAP: DIAL BAR 3.5 OZ | 2 | .70 | 1.40 |
| | | | ENVELOPES: 6.5 X 9.5 | 2 | .80 | 1.60 |
| | | | Invoice Total: | | | 9.89 |

```
                            Received:            Aug 18 2009 09:46am
TAUG. 18. 2009 11:06AM         Corrections Information Systems      NO. 074   P. 27 /18/09
EASTWOOD                            Offender Canteen Sales                     9:48:16
                                                                              Page  29
```

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| 6/20/2006 | SRCI | 1690080 | CHIPS: NACHO CHEESE | 1 | 1.30 | 1.30 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 2 | 1.90 | 3.80 |
| | | | HERMAN'S SMOKED ALMONDS 2 OZ. | 4 | .50 | 2.00 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | Invoice Total: | | | 7.65 |
| 6/19/2006 | SRCI | 1687309 | NIKE AIR MAX ASSAIL III RUNNI | 1 | 83.99 | 83.99 |
| | | | Invoice Total: | | | 83.99 |
| 6/19/2006 | SRCI | 1687112 | 4x6 PHOTO | 4 | 1.50 | 6.00 |
| | | | Invoice Total: | | | 6.00 |
| 6/05/2006 | SRCI | 1669381 | AMERICAN BLACK LICORICE 5.5 O | 1 | 1.10 | 1.10 |
| | | | CHIPS-C.A. ROUND TORTILLA CHI | 1 | 1.30 | 1.30 |
| | | | HERMAN'S SMOKED ALMONDS 2 OZ. | 5 | .50 | 2.50 |
| | | | JALAPENO CHEESE SQUEEZE PACKE | 2 | .45 | .90 |
| | | | APPLE, NUT & YOGURT MIX | 1 | .79 | .79 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 2 | 1.90 | 3.80 |
| | | | SLICED JALEPENO PEPPERS 12 oz | 1 | 1.70 | 1.70 |
| | | | CANDY: DIGBY'S JELLY BEANS | 2 | .55 | 1.10 |
| | | | Invoice Total: | | | 13.19 |
| 5/30/2006 | SRCI | 1664245 | ENVELOPES: INTERNATIONAL | 6 | .90 | 5.40 |
| | | | DENTAL: TOOTHPASTE - ULTRABRI | 1 | 1.60 | 1.60 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | Invoice Total: | | | 7.55 |
| 5/30/2006 | SRCI | 1662257 | 4x6 PHOTO | 2 | 1.50 | 3.00 |
| | | | Invoice Total: | | | 3.00 |
| 5/15/2006 | SRCI | 1644348 | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | LEGENDS PEANUT BUTTER CREME C | 1 | 1.30 | 1.30 |
| | | | ULTRA WHEY - BAG | 1 | 10.65 | 10.65 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | POWER UP DEODORANT WINTER ICE | 1 | 1.75 | 1.75 |
| | | | VITAMIN C 500 MG | 1 | 2.30 | 2.30 |
| | | | SOAP: DIAL BAR 3.5 OZ | 3 | .70 | 2.10 |
| | | | MULTI VITAMINS W/IRON 100CT | 1 | 2.25 | 2.25 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 2 | 1.90 | 3.80 |
| | | | BABY OIL 14 OZ. | 1 | 1.45 | 1.45 |
| | | | LEMON DROPS | 1 | .55 | .55 |
| | | | CANDY: DIGBY'S JELLY BEANS | 1 | .55 | .55 |
| | | | ENVELOPES: INTERNATIONAL | 2 | .90 | 1.80 |
| | | | CANDY: LAFFY TAFFY CHOCOLATE | 5 | .20 | 1.00 |
| | | | Invoice Total: | | | 35.10 |

Received:                              Aug 18 2009 08:46am
AUG. 18. 2009 11:07AM    Corrections Information Systems    NO. 074    P. 28/18/09
EASTWOOJ                  Offender Canteen Sales                      9:48:16
                                                                  Page  30

8404164 McLenithan, Gene Arnold    Loca: OSP

| Date | Loca | Invoice# | | Qty | Price | Ext Price |
|------|------|----------|---|-----|-------|-----------|
| 5/01/2006 | SRCI | 1627033 | CHIPS: BUTTERED POPCORN 8 OZ. | 1 | 1.49 | 1.49 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 2 | 1.90 | 3.80 |
| | | | SRCI OATMEAL | 1 | 1.00 | 1.00 |
| | | | CHIPS: CORN CHIPS | 1 | 1.30 | 1.30 |
| | | | HERMAN'S SMOKED ALMONDS 2 OZ. | 4 | .50 | 2.00 |
| | | | Invoice Total: | | | 9.59 |
| 4/18/2006 | SRCI | 1612098 | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 1 | 1.90 | 1.90 |
| | | | CANDY BAR: SNICKERS ALMOND BA | 2 | .55 | 1.10 |
| | | | GREETING CARDS: ALL OCCASION | 1 | 2.04 | 2.04 |
| | | | DESK: 8 1/2 X 11 WRITING TABL | 1 | .83 | .83 |
| | | | Invoice Total: | | | 9.17 |
| 4/17/2006 | SRCI | 1608059 | 4x6 PHOTO | 2 | 1.50 | 3.00 |
| | | | Invoice Total: | | | 3.00 |
| 4/03/2006 | SRCI | 1591039 | BATTERIES: AAA BATTERIES | 4 | .55 | 2.20 |
| | | | ENVELOPES: STANDARD (NON-EMBO | 5 | .46 | 2.30 |
| | | | ENVELOPES: INTERNATIONAL | 2 | .90 | 1.80 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | GREEN CHILI SALSA PLASTIC | 2 | 2.15 | 4.30 |
| | | | HERMAN'S SMOKED ALMONDS 2 OZ. | 4 | .50 | 2.00 |
| | | | Invoice Total: | | | 15.90 |
| 3/23/2006 | SRCI | 1581799 | SNACKS: LD FUDGE DIP CHOC CHI | 2 | 1.79 | 3.58 |
| | | | Invoice Total: | | | 3.58 |
| 3/20/2006 | SRCI | 1576184 | CRACKERS: KEEFE SALTINE CRACK | 1 | 1.60 | 1.60 |
| | | | CREAMY PEANUT BUTTER 18 OZ | 3 | 1.90 | 5.70 |
| | | | NUTS: PEANUTS, SALTED | 5 | .55 | 2.75 |
| | | | HERMAN'S SMOKED ALMONDS 2 OZ. | 5 | .50 | 2.50 |
| | | | NEXT 1 SKIN CARE w/ALOE 15 OZ | 1 | 2.45 | 2.45 |
| | | | ULTRA WHEY - BAG | 1 | 10.65 | 10.65 |
| | | | COFFEE: TASTER'S CHOICE DECAF | 1 | 7.75 | 7.75 |
| | | | WHIPPER MIX COCOA 32 oz. | 1 | 3.30 | 3.30 |
| | | | Invoice Total: | | | 36.70 |
| 3/07/2006 | SRCI | 1559018 | RAMEN SOUP-VARIOUS FLAVORS | 1 | .20 | .20 |
| | | | COOKIES: CHECKER - OATMEAL | 1 | 1.75 | 1.75 |
| | | | FOOD: SUNBELT BANANA GRANOLA | 4 | 1.99 | 7.96 |
| | | | CANDY: M&M PLAIN CANDY 9.4 O | 1 | 1.99 | 1.99 |
| | | | SNICKERS MARATHON ENERGY BARS | 5 | .55 | 2.75 |
| | | | NUTS: HONEY ROASTED PEANUTS 2 | 1 | .55 | .55 |